# EXHIBIT L

UNITED STATES
**SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

**SCHEDULE 13D**

INFORMATION TO BE INCLUDED IN STATEMENTS FILED PURSUANT
TO § 240.13d-1(a) AND AMENDMENTS THERETO FILED PURSUANT TO
§ 240.13d-2(a)

Under the Securities Exchange Act of 1934

---

**Mallinckrodt plc**

(Name of Issuer)

---

**Ordinary shares, par value $0.20 per share**

(Title of Class of Securities)

---

**G5785G107**

(CUSIP Number)

**The Buxton Helmsley Group, Inc.**
1185 Avenue of the Americas, Floor 3
New York, N.Y. 10036-2600
Tel.: +1 (212) 561-5540

(Name, Address and Telephone Number of Person Authorized to Receive Notices and Communications)

---

**February 25, 2021**

(Date of Event which Requires Filing of this Statement)

---

If the filing person has previously filed a statement on Schedule 13G to report the acquisition that is the subject of this Schedule 13D, and is filing this schedule because of §§ 240.13d-1(e), 240.13d-1(f) or 240.13d-1(g), check the following box [ ].

Note: Schedules filed in paper format shall include a signed original and five copies of the schedule, including all exhibits. See § 240.13d-7(b) for other parties to whom copies are to be sent.

*The remainder of this cover page shall be filled out for a reporting person's initial filing on this form with respect to the subject class of securities, and for any subsequent amendment containing information which would alter disclosures provided in a prior cover page.

The information required on the remainder of this cover page shall not be deemed to be "filed" for the purpose of Section 18 of the Securities Exchange Act of 1934 ("Act") or otherwise subject to the liabilities of that section of the Act but shall be subject to all other provisions of the Act (however, see the Notes).

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | Page 2 of 45 Pages |
|---|---|---|---|
| **1** | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br><br>Buxton Helmsley Holdings, Inc. | | |
| **2** | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br><br>(a) [X]<br><br>(b) [ ] | | |
| **3** | SEC USE ONLY | | |
| **4** | SOURCE OF FUNDS (See Instructions)<br><br>WC | | |
| **5** | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br><br>[ ] | | |
| **6** | CITIZENSHIP OR PLACE OF ORGANIZATION<br><br>Michigan | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON | **7** | SOLE VOTING POWER<br><br>0 | |
| | **8** | SHARED VOTING POWER<br><br>1,225,535 | |
| | **9** | SOLE DISPOSITIVE POWER<br><br>0 | |

| | WITH | **10** | SHARED DISPOSITIVE POWER<br>1,225,535 |
|---|---|---|---|

| **11** | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>1,225,535 |
|---|---|
| **12** | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] |
| **13** | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>1.4%[1] |
| **14** | TYPE OF REPORTING PERSON (See Instructions)<br>HC, CO |

---

[1] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 3 of 45 Pages |
|---|---|---|

| **1** | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>The Buxton Helmsley Group, Inc. |
|---|---|
| **2** | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] |
| **3** | SEC USE ONLY |
| **4** | SOURCE OF FUNDS (See Instructions)<br>WC |
| **5** | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] |
| **6** | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Michigan |

| NUMBER OF<br>SHARES<br>BENEFICIALLY<br>OWNED BY<br>EACH<br>REPORTING<br>PERSON<br>WITH | **7** | SOLE VOTING POWER<br>0 |
|---|---|---|
| | **8** | SHARED VOTING POWER<br>1,225,535 |
| | **9** | SOLE DISPOSITIVE POWER<br>0 |
| | **10** | SHARED DISPOSITIVE POWER<br>1,225,535 |

| **11** | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>1,225,535 |
|---|---|
| **12** | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] |
| **13** | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>1.4%[2] |
| **14** | TYPE OF REPORTING PERSON (See Instructions)<br>CO, IA |

---

[2] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 4 of 45 Pages |
|---|---|---|

| **1** | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Alexander Parker |
|---|---|
| **2** | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] |
| **3** | SEC USE ONLY |

| 4 | SOURCE OF FUNDS (See Instructions) <br> AF |
|---|---|
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E) <br> [ ] |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION <br> USA |

| | | | |
|---|---|---|---|
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER | 0 |
| | 8 | SHARED VOTING POWER | 1,225,535 |
| | 9 | SOLE DISPOSITIVE POWER | 0 |
| | 10 | SHARED DISPOSITIVE POWER | 1,225,535 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON <br> 1,225,535 |
|---|---|
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) <br> [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) <br> 1.4%[3] |
| 14 | TYPE OF REPORTING PERSON (See Instructions) <br> HC, IN |

---

[3] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 5 of 45 Pages |
|---|---|---|

| 1 | NAMES OF REPORTING PERSONS <br> I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY) <br> Vladislav Dikii |
|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP* <br> (a) [X] <br> (b) [ ] |
| 3 | SEC USE ONLY |
| 4 | SOURCE OF FUNDS (See Instructions) <br> PF |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E) <br> [ ] |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION <br> Russia |

| | | | |
|---|---|---|---|
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER | 970,000 |
| | 8 | SHARED VOTING POWER | 0 |
| | 9 | SOLE DISPOSITIVE POWER | 970,000 |
| | 10 | SHARED DISPOSITIVE POWER | 0 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON <br> 970,000 |
|---|---|
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) <br> [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) <br> 1.1%[4] |
| 14 | TYPE OF REPORTING PERSON (See Instructions) <br> IN |

---

[4] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as

reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

| CUSIP No. G5785G107 | | SCHEDULE 13D | | Page 6 of 45 Pages |
|---|---|---|---|---|
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Thomas Gitter | | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | | |
| 3 | SEC USE ONLY | | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>WC | | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | | |
| NUMBER OF<br>SHARES<br>BENEFICIALLY<br>OWNED BY<br>EACH<br>REPORTING<br>PERSON<br>WITH | 7 | SOLE VOTING POWER<br>0 | | |
| | 8 | SHARED VOTING POWER<br>626,750 | | |
| | 9 | SOLE DISPOSITIVE POWER<br>0 | | |
| | 10 | SHARED DISPOSITIVE POWER<br>626,750 | | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>626,750 | | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] | | | |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.7%[5] | | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IA, IN | | | |

---

[5] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

| CUSIP No. G5785G107 | | SCHEDULE 13D | | Page 7 of 45 Pages |
|---|---|---|---|---|
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Hank Beinstein | | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | | |
| 3 | SEC USE ONLY | | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | | |
| NUMBER OF<br>SHARES<br>BENEFICIALLY<br>OWNED BY<br>EACH<br>REPORTING<br>PERSON | 7 | SOLE VOTING POWER<br>0 | | |
| | 8 | SHARED VOTING POWER<br>241,689 | | |
| | 9 | SOLE DISPOSITIVE POWER<br>0 | | |

| | | | |
|---|---|---|---|
| | WITH | **10** | SHARED DISPOSITIVE POWER<br>241,689 |
| **11** | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>241,689 | | |
| **12** | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br> | | [ ] |
| **13** | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.3%[6] | | |
| **14** | TYPE OF REPORTING PERSON (See Instructions)<br>IN | | |

---

[6] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | | Page 8 of 45 Pages |
|---|---|---|---|---|
| **1** | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Janice J. O'Connor | | | |
| **2** | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>   (a) [X]<br>   (b) [ ] | | | |
| **3** | SEC USE ONLY | | | |
| **4** | SOURCE OF FUNDS (See Instructions)<br>PF | | | |
| **5** | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | | |
| **6** | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | **7** | SOLE VOTING POWER<br>69,000 | | |
| | **8** | SHARED VOTING POWER<br>0 | | |
| | **9** | SOLE DISPOSITIVE POWER<br>69,000 | | |
| | **10** | SHARED DISPOSITIVE POWER<br>0 | | |
| **11** | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>69,000 | | | |
| **12** | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br> | | | [ ] |
| **13** | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[7] | | | |
| **14** | TYPE OF REPORTING PERSON (See Instructions)<br>IN | | | |

---

[7] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | | Page 9 of 45 Pages |
|---|---|---|---|---|
| **1** | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Roman Dontsov Valentinovich | | | |
| **2** | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>   (a) [X]<br>   (b) [ ] | | | |

| 3 | SEC USE ONLY | | |
|---|---|---|---|
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Russia | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>135,212 | |
| | 8 | SHARED VOTING POWER<br>0 | |
| | 9 | SOLE DISPOSITIVE POWER<br>135,212 | |
| | 10 | SHARED DISPOSITIVE POWER<br>0 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>135,212 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] | | |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.2%[8] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN | | |

---

[8] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | Page 10 of 45 Pages |
|---|---|---|---|
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Alexander Koch | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Germany | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>120,000 | |
| | 8 | SHARED VOTING POWER<br>0 | |
| | 9 | SOLE DISPOSITIVE POWER<br>120,000 | |
| | 10 | SHARED DISPOSITIVE POWER<br>0 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>120,000 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] | | |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[9] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN | | |

---

[9] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | Page 11 of 45 Pages |
|---|---|---|---|
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Alex Peter Wounlund | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Denmark | | |

| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>47,018 |
|---|---|---|
| | 8 | SHARED VOTING POWER<br>0 |
| | 9 | SOLE DISPOSITIVE POWER<br>47,018 |
| | 10 | SHARED DISPOSITIVE POWER<br>0 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>47,018 |
|---|---|
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[10] |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN |

---

[10] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | Page 12 of 45 Pages |
|---|---|---|---|
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>James Jonathan Josey | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | |

| NUMBER OF SHARES BENEFICIALLY OWNED BY | 7 | SOLE VOTING POWER<br>111,400 |
|---|---|---|
| | 8 | SHARED VOTING POWER<br>0 |

| | EACH REPORTING PERSON WITH | 9 | SOLE DISPOSITIVE POWER 111,400 |
|---|---|---|---|
| | | 10 | SHARED DISPOSITIVE POWER 0 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON 111,400 |
|---|---|
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)                                                                                              [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) 0.1%[11] |
| 14 | TYPE OF REPORTING PERSON (See Instructions) IN |

---

[11] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 13 of 45 Pages |
|---|---|---|

| 1 | NAMES OF REPORTING PERSONS I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY) Kimberly Tully |
|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP* (a) [X] (b) [ ] |
| 3 | SEC USE ONLY |
| 4 | SOURCE OF FUNDS (See Instructions) PF |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E) [ ] |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION USA |

| | NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER 90,000 |
|---|---|---|---|
| | | 8 | SHARED VOTING POWER 0 |
| | | 9 | SOLE DISPOSITIVE POWER 90,000 |
| | | 10 | SHARED DISPOSITIVE POWER 0 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON 90,000 |
|---|---|
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)                                                                                              [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) 0.1%[12] |
| 14 | TYPE OF REPORTING PERSON (See Instructions) IN |

---

[12] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 14 of 45 Pages |
|---|---|---|

| 1 | NAMES OF REPORTING PERSONS I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY) Andrew Gruber |
|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP* (a) [X] |

| | |
|---|---|
| | (b) [ ] |
| 3 | SEC USE ONLY |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA |

| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>80,000 |
|---|---|---|
| | 8 | SHARED VOTING POWER<br>0 |
| | 9 | SOLE DISPOSITIVE POWER<br>80,000 |
| | 10 | SHARED DISPOSITIVE POWER<br>0 |

| | |
|---|---|
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>80,000 |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br> [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[13] |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN |

---

[13] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 15 of 45 Pages |
|---|---|---|

| | |
|---|---|
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Alexander Lugovoy |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br><br>    (a) [X]<br><br>    (b) [ ] |
| 3 | SEC USE ONLY |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Russia |

| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>79,090 |
|---|---|---|
| | 8 | SHARED VOTING POWER<br>0 |
| | 9 | SOLE DISPOSITIVE POWER<br>79,090 |
| | 10 | SHARED DISPOSITIVE POWER<br>0 |

| | |
|---|---|
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>79,090 |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br> [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[14] |

| 14 | TYPE OF REPORTING PERSON (See Instructions) |
| | IN |

---

[14] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | Page 16 of 45 Pages |
|---|---|---|---|
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Richard Barry | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | |

| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>72,285 |
|---|---|---|
| | 8 | SHARED VOTING POWER<br>0 |
| | 9 | SOLE DISPOSITIVE POWER<br>72,285 |
| | 10 | SHARED DISPOSITIVE POWER<br>0 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>72,285 | |
|---|---|---|
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) | [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[15] | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN | |

---

[15] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | Page 17 of 45 Pages |
|---|---|---|---|
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Zavolozhin Sergey Vladimirovich | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Russia | | |

| NUMBER OF | 7 | SOLE VOTING POWER<br>67,413 |
|---|---|---|

| | | | |
|---|---|---|---|
| SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | **8** | SHARED VOTING POWER<br>0 | |
| | **9** | SOLE DISPOSITIVE POWER<br>67,413 | |
| | **10** | SHARED DISPOSITIVE POWER<br>0 | |

| **11** | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>67,413 |
|---|---|
| **12** | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br><div align="right">[ ]</div> |
| **13** | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[16] |
| **14** | TYPE OF REPORTING PERSON (See Instructions)<br>IN |

---

[16] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 18 of 45 Pages |
|---|---|---|

| **1** | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Victor Pardo |
|---|---|
| **2** | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] |
| **3** | SEC USE ONLY |
| **4** | SOURCE OF FUNDS (See Instructions)<br>PF |
| **5** | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] |
| **6** | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA |

| | | | |
|---|---|---|---|
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | **7** | SOLE VOTING POWER<br>52,080 | |
| | **8** | SHARED VOTING POWER<br>0 | |
| | **9** | SOLE DISPOSITIVE POWER<br>52,080 | |
| | **10** | SHARED DISPOSITIVE POWER<br>0 | |

| **11** | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>52,080 |
|---|---|
| **12** | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br><div align="right">[ ]</div> |
| **13** | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[17] |
| **14** | TYPE OF REPORTING PERSON (See Instructions)<br>IN |

---

[17] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 19 of 45 Pages |
|---|---|---|

| **1** | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Mary Dunne |
|---|---|

| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP* <br> (a) [X] <br> (b) [ ] | | |
|---|---|---|---|
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions) <br> PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E) <br> [ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION <br> USA | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER <br> 39,347 | |
| | 8 | SHARED VOTING POWER <br> 0 | |
| | 9 | SOLE DISPOSITIVE POWER <br> 39,347 | |
| | 10 | SHARED DISPOSITIVE POWER <br> 0 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON <br> 39,347 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) <br> [ ] | | |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) <br> 0.0%[18] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions) <br> IN | | |

---

[18] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | | Page 20 of 45 Pages |
|---|---|---|---|---|

| 1 | NAMES OF REPORTING PERSONS <br> I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY) <br> Petr Hofrek | | |
|---|---|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP* <br> (a) [X] <br> (b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions) <br> PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E) <br> [ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION <br> USA | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER <br> 38,000 | |
| | 8 | SHARED VOTING POWER <br> 0 | |
| | 9 | SOLE DISPOSITIVE POWER <br> 38,000 | |
| | 10 | SHARED DISPOSITIVE POWER <br> 0 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON <br> 38,000 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) <br> [ ] | | |

| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) |
| --- | --- |
| | 0.0%[19] |
| 14 | TYPE OF REPORTING PERSON (See Instructions) |
| | IN |

_____

[19] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

_____

| CUSIP No. G5785G107 | | SCHEDULE 13D | | Page 21 of 45 Pages |
| --- | --- | --- | --- | --- |

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY) | | | |
| --- | --- | --- | --- | --- |
| | Chris Tichenor | | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP* | | | |
| | (a) [X] | | | |
| | (b) [ ] | | | |
| 3 | SEC USE ONLY | | | |
| 4 | SOURCE OF FUNDS (See Instructions) | | | |
| | PF | | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E) | | | |
| | [ ] | | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION | | | |
| | USA | | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER | | |
| | | 24,000 | | |
| | 8 | SHARED VOTING POWER | | |
| | | 0 | | |
| | 9 | SOLE DISPOSITIVE POWER | | |
| | | 24,000 | | |
| | 10 | SHARED DISPOSITIVE POWER | | |
| | | 0 | | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON | | | |
| | 24,000 | | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) | | | [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) | | | |
| | 0.0%[20] | | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions) | | | |
| | IN | | | |

_____

[20] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

| CUSIP No. G5785G107 | | SCHEDULE 13D | | Page 22 of 45 Pages |
| --- | --- | --- | --- | --- |

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY) |
| --- | --- |
| | Israel Larraondo |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP* |
| | (a) [X] |
| | (b) [ ] |
| 3 | SEC USE ONLY |
| 4 | SOURCE OF FUNDS (See Instructions) |
| | PF |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E) |
| | [ ] |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION |
| | Spain |

| | 7 | SOLE VOTING POWER<br>20,139 |
|---|---|---|
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 8 | SHARED VOTING POWER<br>0 |
| | 9 | SOLE DISPOSITIVE POWER<br>20,139 |
| | 10 | SHARED VOTING POWER<br>0 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>20,139 |
|---|---|
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.0%[21] |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN |

---

[21] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 23 of 45 Pages |
|---|---|---|

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Robert Kramer |
|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] |
| 3 | SEC USE ONLY |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA |

| | 7 | SOLE VOTING POWER<br>20,000 |
|---|---|---|
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 8 | SHARED VOTING POWER<br>0 |
| | 9 | SOLE DISPOSITIVE POWER<br>20,000 |
| | 10 | SHARED DISPOSITIVE POWER<br>0 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>20,000 |
|---|---|
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.0%[22] |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN |

---

[22] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 24 of 45 Pages |
|---|---|---|

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>David Lamb | | |
|---|---|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>17,632 | |
| | 8 | SHARED VOTING POWER<br>0 | |
| | 9 | SOLE DISPOSITIVE POWER<br>17,632 | |
| | 10 | SHARED DISPOSITIVE POWER<br>0 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>17,632 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] | | |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.0%[23] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN | | |

---

[23] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | Page 25 of 45 Pages |
|---|---|---|---|
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Daniliuk Kirill Vladimirovich | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Russia | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>193,000 | |
| | 8 | SHARED VOTING POWER<br>0 | |
| | 9 | SOLE DISPOSITIVE POWER<br>193,000 | |
| | 10 | SHARED DISPOSITIVE POWER<br>0 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>193,000 | | |

| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) [ ] |
|---|---|
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.2%[24] |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN |

---

[24] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 26 of 45 Pages |
|---|---|---|

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Joan I. Barry Revocable Trust (Dtd. 12/13/13) | | |
|---|---|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>WC | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>93,000 |
| | 8 | SHARED VOTING POWER<br>0 |
| | 9 | SOLE DISPOSITIVE POWER<br>93,000 |
| | 10 | SHARED DISPOSITIVE POWER<br>0 |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>93,000 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) [ ] | | |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[25] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>OO | | |

---

[25] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 27 of 45 Pages |
|---|---|---|

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Yushenkova Olga Petrovna |
|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] |
| 3 | SEC USE ONLY |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] |

| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Russia | | |
|---|---|---|---|
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>77,699 | |
| | 8 | SHARED VOTING POWER<br>0 | |
| | 9 | SOLE DISPOSITIVE POWER<br>77,699 | |
| | 10 | SHARED DISPOSITIVE POWER<br>0 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>77,699 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) | | [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[26] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN | | |

---

[26] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 28 of 45 Pages |
|---|---|---|

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Vanik Gyros | | |
|---|---|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Russia | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>74,300 | |
| | 8 | SHARED VOTING POWER<br>0 | |
| | 9 | SOLE DISPOSITIVE POWER<br>74,300 | |
| | 10 | SHARED DISPOSITIVE POWER<br>0 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>74,300 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) | | [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[27] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN | | |

---

[27] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

| CUSIP No. G5785G107 | | SCHEDULE 13D | Page 29 of 45 Pages |
|---|---|---|---|
| **1** | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>John V. Barry Revocable Trust (Dtd. 12/13/13) | | |
| **2** | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | |
| **3** | SEC USE ONLY | | |
| **4** | SOURCE OF FUNDS (See Instructions)<br>WC | | |
| **5** | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| **6** | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | **7** | SOLE VOTING POWER<br>44,000 | |
| | **8** | SHARED VOTING POWER<br>0 | |
| | **9** | SOLE DISPOSITIVE POWER<br>44,000 | |
| | **10** | SHARED DISPOSITIVE POWER<br>0 | |
| **11** | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>44,000 | | |
| **12** | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) [ ] | | |
| **13** | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[28] | | |
| **14** | TYPE OF REPORTING PERSON (See Instructions)<br>OO | | |

---

[28] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

**Item 1.    Security and Issuer**

This Schedule 13D is being filed with respect to common shares issued by Mallinckrodt plc, whose principal executive offices are at 3 Lotus Park, The Causeway, Staines-Upon-Thames, Surrey TW18 3AG, United Kingdom.

**Item 2.    Identity and Background**

(a)    This Schedule 13D is being filed jointly pursuant to that certain Joint Filing Agreement filed herewith as Exhibit 99.1 by:

- Buxton Helmsley Holdings, Inc. ("Holdings")
- The Buxton Helmsley Group, Inc. ("Buxton")
- Alexander Parker ("Parker") and
- The individual persons and entities listed below (collectively, the "Individual Members"):
    - Vladislav Dikii
    - Thomas Gitter
    - Hank Beinstein
    - Janice J. O'Connor
    - Roman Dontsov Valentinovich
    - Alexander Koch
    - Alex Peter Wounlund
    - James Jonathan Josey
    - Kimberly Tully
    - Andrew Gruber
    - Alexander Lugovoy
    - Richard Barry
    - Zavolozhin Sergey Vladimirovich
    - Victor Pardo
    - Mary Dunne
    - Petr Hofrek

      o Chris Tichenor
      o Israel Larraondo
      o Robert Kramer
      o David Lamb
      o Daniliuk Kirill Vladimirovich
      o Joan I. Barry Revocable Trust (Dtd. 12/13/13)
      o Yushenkova Olga Petrovna
      o Vanik Gyros
      o John V. Barry Revocable Trust (Dtd. 12/13/13)

Together with Holdings, Buxton, and Parker, the Individual Members comprise a group within the meaning of Section 13(d)(3) of the Act.

(b)    The business address of Holdings, Buxton, and Parker is 1185 Avenue of the Americas, Floor 3, New York, N.Y. 10036-2600. Information regarding the Individual Members is set forth on <u>Schedule A</u>.

(c)    Buxton is the wholly-owned subsidiary of Holdings, a parent holding company. Buxton is a private asset management and financial services firm and a registered investment advisor.

Page 30 of 45 Pages

Buxton holds the Shares reported in this Schedule 13D in the accounts of Buxton's discretionary clients. Parker is the sole control person of both Buxton and Holdings. Parker holds the title of Director at Holdings and Senior Managing Director at Buxton. There are no other directors, officers, or control persons at Holdings or Buxton. Information regarding the Individual Members is set forth on <u>Schedule A</u>.

(d)    During the last five years, neither Holdings, Buxton, Parker, nor any of the Individual Members have been convicted in a criminal proceeding (excluding traffic violations or similar misdemeanors).

(e)    During the last five years, neither Holdings, Buxton, Parker, nor any of the Individual Members have been a party to a civil proceeding of a judicial or administrative body of competent jurisdiction and became subject to a judgment, decree or final order enjoining future violations of, or prohibiting or mandating activities subject to, federal or state securities laws or finding any violation with respect to such laws.

(f)    Holdings and Buxton are Michigan corporations. Parker is a citizen of the United States of America. The citizenship of each Individual Member is set forth on <u>Schedule A</u>.

**Item 3.    Source and Amount of Funds or Other Considerations**

Funds for the purchase of the Shares reported herein were derived from available working capital of Buxton. Buxton purchased 510,936 Shares of the Issuer in open market purchases between January 12, 2021 and March 1, 2021 for a total of $162,503.38. Buxton made other purchases of the Shares previously, also via available working capital.

The Reporting Persons collectively may be deemed to be the beneficial owner of, in the aggregate, 4,628,589 Shares. For the Individual Members, other than Thomas Gitter, the Joan I. Barry Revocable Trust (Dtd. 12/13/13), and the John V. Barry Revocable Trust (Dtd. 12/13/13), whose funding for the Shares was derived from available working capital, the source of funding for the Shares was personal funds of the respective Individual Member.

Page 31 of 45 Pages

**Item 4.    Purpose of Transaction**

The Reporting Persons reserve the right, consistent with applicable law, to (i) acquire additional Shares and/or other equity, debt, notes, instruments or other securities (collectively, "Securities") of the Issuer (or its affiliates) in the open market or otherwise; (ii) dispose of any or all of their Securities in the open market or otherwise; and (iii) engage in any hedging or similar transactions with respect to the Securities. The Reporting Persons may engage in discussions with management or the Board of Directors of the Issuer concerning the business, operations, management, and future plans of the Issuer. Depending on various factors, including the Reporting Persons' financial position and investment strategy, the price of the Shares, conditions in the securities markets, and general economic and industry conditions, the Reporting Persons may in the future take such actions they deem appropriate, including, without limitation, seeking Board representation, submitting shareholder proposals, calling for a special shareholder meeting, or calling for changes in the board of directors or management of the Issuer.

**Item 5.    Interest in Securities of the Issuer**

(a)    As of the time of this filing, Holdings, Buxton, and Parker own 1,225,535 Shares of the Issuer, or a 1.4% ownership interest of the Issuer's Shares. Information regarding the Individual Members is set forth on <u>Schedule B</u>. Collectively, Holdings, Buxton, Parker, and the Individual Members own 4,628,589 Shares or a 5.5% ownership interest of the Issuer's Shares.

(b)    Number of Shares as to which such person has:

    (i) Sole Voting Power:
        Each of Holdings, Buxton, and Parker has the sole power to vote or direct the vote over 0 Shares.
    (ii) Shared Voting Power:
        Holdings has the shared power to vote or direct the vote over 1,225,535 Shares.
        Buxton has the shared power to vote or direct the vote over 1,225,535 Shares.
        Parker has the shared power to vote or direct the vote over 1,225,535 Shares.
    (iii) Sole Dispositive Power:
        Each of Holdings, Buxton, and Parker has the sole power to dispose or direct the disposition of 0 Shares.
    (iv) Shared Dispositive Power:

Holdings has the shared power to dispose or to direct the direct the disposition of 1,225,535 Shares.
Buxton has the shared power to dispose or to direct the direct the disposition of 1,225,535 Shares.
Parker has the shared power to dispose or to direct the direct the disposition of 1,225,535 Shares.
Information regarding the voting and dispositive power of the Individual Members is set forth on <u>Schedule B</u>.

(c)  The following table sets forth all transactions with respect to the Shares effected during the past sixty (60) days by any of the Reporting Persons, inclusive of any transactions effected through 5:00 p.m., New York City time, on March 5, 2021. Except as otherwise noted below, all such

transactions were purchases of Shares effected in the open market, and the table includes commissions paid in per share prices.

| Reporting Person | Date | Shares | Price of Security |
|---|---|---|---|
| Buxton | 1/8/2021 | 2,500[29] | 0.233 |
| Buxton | 1/8/2021 | 2,746[30] | 0.23 |
| Buxton | 1/12/2021 | 30,000 | 0.2212 |
| Buxton | 1/12/2021 | 4,600 | 0.25 |
| Buxton | 1/12/2021 | 200 | 0.25 |
| Buxton | 1/14/2021 | 73,547 | 0.249092567 |
| Buxton | 1/14/2021 | 3,530 | 0.249092567 |
| Buxton | 1/14/2021 | 72,923 | 0.249092567 |
| Buxton | 1/19/2021 | 85,000 | 0.24495935 |
| Buxton | 1/19/2021 | 941 | 0.24499575 |
| Buxton | 1/19/2021 | 19,446 | 0.24499575 |
| Buxton | 1/19/2021 | 19,613 | 0.24499575 |
| Buxton | 1/20/2021 | 4,150 | 0.2406 |
| Buxton | 2/18/2021 | 1,800 | 0.423 |
| Buxton | 2/22/2021 | 1,238 | 0.44 |
| Buxton | 2/22/2021 | 6,606 | 0.431 |
| Buxton | 2/22/2021 | 100 | 0.431 |
| Buxton | 2/22/2021 | 2,500 | 0.44 |
| Buxton | 2/22/2021 | 300 | 0.4402 |
| Buxton | 2/22/2021 | 17,640 | 0.45 |
| Buxton | 2/23/2021 | 2,383 | 0.415 |
| Buxton | 2/23/2021 | 29 | 0.42 |
| Buxton | 2/24/2021 | 1 | 0.445 |
| Buxton | 2/24/2021 | 12 | 0.445 |
| Buxton | 2/24/2021 | 6 | 0.445 |
| Buxton | 2/24/2021 | 28,790 | 0.445 |
| Buxton | 2/24/2021 | 14,949 | 0.445 |
| Buxton | 2/24/2021 | 12 | 0.445 |
| Buxton | 2/24/2021 | 6 | 0.449947714 |
| Buxton | 2/24/2021 | 7,996 | 0.449947714 |
| Buxton | 2/24/2021 | 15,398 | 0.449947714 |
| Buxton | 2/24/2021 | 500 | 0.425 |
| Buxton | 2/24/2021 | 1,200 | 0.427 |
| Buxton | 2/24/2021 | 2,853 | 0.4299 |
| Buxton | 2/24/2021 | 2,500 | 0.4348 |
| Buxton | 2/24/2021 | 5,975 | 0.435 |
| Buxton | 2/24/2021 | 3,500 | 0.4475 |
| Buxton | 2/24/2021 | 2,500 | 0.4475 |
| Buxton | 2/24/2021 | 2,500 | 0.4475 |
| Buxton | 2/24/2021 | 5,024 | 0.45 |

---

[29] Sale of Shares.

[30] Sale of Shares.

| Reporting Person | Date | Shares | Price of Security |
|---|---|---|---|
| Buxton | 2/25/2021 | 16,600 | 0.41 |
| Buxton | 2/25/2021 | 2,655 | 0.4111 |
| Buxton | 2/25/2021 | 1,069 | 0.4081 |

| Buxton | 2/25/2021 | 10,000 | 0.47 |
| Buxton | 2/25/2021 | 1,000 | 0.4106 |
| Buxton | 2/25/2021 | 1,000 | 0.413 |
| Buxton | 2/26/2021 | 2,500 | 0.41 |
| Buxton | 2/26/2021 | 2,500 | 0.41 |
| Buxton | 2/26/2021 | 2,500 | 0.41 |
| Buxton | 2/26/2021 | 164 | 0.41 |
| Buxton | 2/26/2021 | 4,233 | 0.4099 |
| Buxton | 2/26/2021 | 405 | 0.41 |
| Buxton | 2/26/2021 | 1,336 | 0.41 |
| Buxton | 2/26/2021 | 1,124 | 0.41 |
| Buxton | 3/1/2021 | 5,172 | 0.4065 |
| Buxton | 3/1/2021 | 4,804 | 0.41 |
| Buxton | 3/1/2021 | 156 | 0.4 |
| Buxton | 3/1/2021 | 900 | 0.405 |
| Buxton | 3/1/2021 | 2,500 | 0.41 |
| Buxton | 3/1/2021 | 2,500 | 0.41 |
| Buxton | 3/1/2021 | 2,500 | 0.41 |
| Buxton | 3/1/2021 | 2,500 | 0.4111 |
| Buxton | 3/1/2021 | 2,550 | 0.43 |
| Thomas Gitter | 1/12/2021 | 13,838 | 0.22 |
| Thomas Gitter | 1/12/2021 | 3,000 | 0.2175 |
| Thomas Gitter | 1/12/2021 | 3,162 | 0.2174 |
| Thomas Gitter | 1/14/2021 | 8,755 | 0.24 |
| Thomas Gitter | 1/14/2021 | 1,245 | 0.2399 |
| Thomas Gitter | 1/22/2021 | 24,720 | 0.239 |
| Thomas Gitter | 1/22/2021 | 13,280 | 0.238 |
| Kimberly Tully | 1/4/2021 | 3,000 | 0.26 |
| Kimberly Tully | 1/13/2021 | 2,000 | 0.26 |
| Kimberly Tully | 1/13/2021 | 3,000 | 0.23 |
| Kimberly Tully | 1/13/2021 | 1,625 | 0.23 |
| Kimberly Tully | 1/13/2021 | 1,175 | 0.22 |
| Kimberly Tully | 1/13/2021 | 3,000 | 0.22 |
| Kimberly Tully | 1/20/2021 | 1,200 | 0.24 |
| Kimberly Tully | 1/22/2021 | 1,600 | 0.24 |
| Kimberly Tully | 1/23/2021 | 4,999 | 0.24 |
| Kimberly Tully | 1/25/2021 | 4,999 | 0.24 |
| Kimberly Tully | 1/25/2021 | 4,999 | 0.24 |
| Kimberly Tully | 1/26/2021 | 4,000 | 0.23 |
| Kimberly Tully | 1/26/2021 | 1,101 | 0.24 |
| Kimberly Tully | 1/26/2021 | 3,856 | 0.23 |
| Kimberly Tully | 1/26/2021 | 4,999 | 0.23 |
| Kimberly Tully | 1/26/2021 | 4,999 | 0.23 |
| Kimberly Tully | 1/26/2021 | 4,999 | 0.24 |
| Kimberly Tully | 1/26/2021 | 4,999 | 0.24 |

Page 34 of 45 Pages

| Reporting Person | Date | Shares | Price of Security |
| --- | --- | --- | --- |
| Kimberly Tully | 1/27/2021 | 4,999 | 0.26 |
| Kimberly Tully | 1/27/2021 | 4,999 | 0.2399 |
| Kimberly Tully | 1/27/2021 | 4,999 | 0.239 |
| Kimberly Tully | 1/27/2021 | 4,999 | 0.238 |
| Kimberly Tully | 1/27/2021 | 2,000 | 0.34 |
| Kimberly Tully | 1/29/2021 | 650 | 0.61 |
| Kimberly Tully | 2/5/2021 | 100 | 0.42 |
| Kimberly Tully | 2/9/2021 | 500 | 0.44 |
| Kimberly Tully | 2/13/2021 | 1,000 | 0.43 |
| Kimberly Tully | 2/15/2021 | 1,000 | 0.47 |
| Kimberly Tully | 2/24/2021 | 1,000 | 0.45 |
| Kimberly Tully | 3/1/2021 | 3,000 | 0.42 |
| Janice J. O'Connor | 1/29/2021 | 10,400 | 0.43 |
| Chris Tichenor | 2/09/2021 | 4,000 | 0.48 |

| Chris Tichenor | 2/09/2021 | 1,000 | 0.47 |
| Chris Tichenor | 2/24/2021 | 5,000 | 0.45 |
| Chris Tichenor | 2/24/2021 | 3,452 | 0.45 |
| Chris Tichenor | 2/25/2021 | 5,000 | 0.43 |
| Chris Tichenor | 2/25/2021 | 1,548 | 0.39 |

(d)        N.A.
(e)        N.A.

**Item 6.        Contracts, Arrangements, Understandings or Relationships with Respect to Securities of the Issuer**

Except as set forth in this Schedule 13D, there are no contracts, arrangements, understandings or relationships among the Reporting Persons, or between the Reporting Persons and any other person, with respect to the securities of the Issuer.

**Item 7.        Material to Be Filed as Exhibits**
        1.        Joint Filing Agreement.

<div align="center">Page 35 of 45 Pages</div>

<div align="center">

**SIGNATURE**

</div>

After reasonable inquiry and to the best of my knowledge and belief, I certify that the information set forth in this statement is true, complete and correct.

BUXTON HELMSLEY HOLDINGS, INC.
By:        /s/ Alexander E. Parker                                                    March 5, 2021
Name:        Alexander E. Parker
Title:        Director
THE BUXTON HELMSLEY GROUP, INC.
By:        /s/ Alexander E. Parker                                                    March 5, 2021
Name:        Alexander E. Parker
Title:        Senior Managing Director
ALEXANDER E. PARKER
By:        /s/ Alexander E. Parker                                                    March 5, 2021
Name:        Alexander E. Parker
VLADISLAV DIKII
By:        /s/ Vladislav Dikii                                                    March 5, 2021
Name:        Vladislav Dikii
THOMAS GITTER
By:        /s/ Thomas Gitter                                                    March 5, 2021
Name:        Thomas Gitter

<div align="center">Page 36 of 45 Pages</div>

HANK BEINSTEIN
By:        /s/ Hank Beinstein                                                    March 5, 2021
Name:        Hank Beinstein
JANICE J. O'CONNOR
By:        /s/ Janice J. O'Connor                                                    March 5, 2021
Name:        Janice J. O'Connor
ROMAN DONSTOV VALENTINOVICH
By:        /s/ Roman Donstov Valentinovich                                                    March 5, 2021
Name:        Roman Donstov Valentinovich
ALEXANDER KOCH
By:        /s/ Alexander Koch                                                    March 5, 2021
Name:        Alexander Koch
ALEX PETER WOUNLUND
By:        /s/ Alex Peter Wounlund                                                    March 5, 2021
Name:        Alex Peter Wounlund
JAMES JONATHAN JOSEY
By:        /s/ James Jonathan Josey                                                    March 5, 2021
Name:        James Jonathan Josey
KIMBERY TULLY
By:        /s/ Kimberly Tully                                                    March 5, 2021
Name:        Kimberly Tully

<div align="center">Page 37 of 45 Pages</div>

ANDREW GRUBER
By:        /s/ Andrew Gruber                                                    March 5, 2021
Name:        Andrew Gruber
ALEXANDER LUGOVOY
By:        /s/ Alexander Lugovoy                                                    March 5, 2021
Name:        Alexander Lugovoy
RICHARD BARRY

| By: | /s/ Richard Barry | March 5, 2021 |
| Name: | Richard Barry | |

ZAVOLOZHIN SERGEY VLADIMIROVICH

| By: | /s/ Zavolozhin Sergey Vladimirovich | March 5, 2021 |
| Name: | Zavolozhin Sergey Vladimirovich | |

VICTOR PARDO

| By: | /s/ Victor Pardo | March 5, 2021 |
| Name: | Victor Pardo | |

MARY DUNNE

| By: | /s/ Mary Dunne | March 5, 2021 |
| Name: | Mary Dunne | |

PETR HOFREK

| By: | /s/ Petr Hofrek | March 5, 2021 |
| Name: | Petr Hofrek | |

<div align="center">Page 38 of 45 Pages</div>

CHRIS TICHENOR

| By: | /s/ Chris Tichenor | March 5, 2021 |
| Name: | Chris Tichenor | |

ISRAEL LARRAONDO

| By: | /s/ Israel Larraondo | March 5, 2021 |
| Name: | Israel Larraondo | |

ROBERT KRAMER

| By: | /s/ Robert Kramer | March 5, 2021 |
| Name: | Robert Kramer | |

DAVID LAMB

| By: | /s/ David Lamb | March 5, 2021 |
| Name: | David Lamb | |

DANILIUK KIRILL VLADIMIROVICH

| By: | /s/ Daniliuk Kirill Vladimirovich | March 5, 2021 |
| Name: | Daniliuk Kirill Vladimirovich | |

JOAN I. BARRY REVOCABLE TRUST (DTD. 12/13/13)

| By: | /s/ Janice J. O'Connor | March 5, 2021 |
| Name: | Janice J. O'Connor | |
| Title: | Co-Trustee | |

YUSHENKOVA OLGA PETROVNA

| By: | /s/ Yushenkova Olga Petrovna | March 5, 2021 |
| Name: | Yushenkova Olga Petrovna | |

<div align="center">Page 39 of 45 Pages</div>

VANIK GYROS

| By: | /s/ Vanik Gyros | March 5, 2021 |
| Name: | Vanik Gyros | |

JOHN V. BARRY REVOCABLE TRUST (DTD. 12/13/13)

| By: | /s/ Janice J. O'Connor | March 5, 2021 |
| Name: | Janice J. O'Connor | |
| Title: | Co-Trustee | |

<div align="center">

## SCHEDULE A

</div>

| Name | Principal Business Address or Residence | Principal Occupation or Employment/ Principal Business | Citizenship |
|---|---|---|---|
| Vladislav Dikii | Moscow, p. Pervomayskoe, Block 328, Bld. 96, bldg. 9 | Investor (Self-Employed) | Russia |
| Thomas Gitter | 17 Parklawn Place, Madison, WI 53705 | Retired | USA |
| Hank Beinstein | 8 Dogwood Lane, Larchmont, NY, 10538 | Partner and Portfolio Manager at Gagnon Securities, LLC<br><br>Principal Business: Investment Management<br><br>Address: 1370 6th Ave # 24, New York, NY 10019 | USA |
| Janice J. O'Connor | 12808 S. Outer Belt Road, Lone Jack, MO 64070 | Retired | USA |
| Roman Dontsov Valentinovich | 350005 Russia, Krasnodar, | | |

| | Alexandra Pokryshkina street 2 /2 apartment 416 | Self-Employed | Russia |
|---|---|---|---|
| Alexander Koch | Jakob-Kaiser-Str. 14A, D-49088 Osnabrueck, Germany | Self-Employed | Germany |

| | | | |
|---|---|---|---|
| Alex Peter Wounlund | Bredholtvej 8, 2650 Hvidovre, Denmark | Key Account Manager at GlobalConnect<br><br>Principal Business: Fiber Network<br><br>Address: Havneholmen 6, 2450 Copenhagen, Denmark | Denmark |
| James Jonathan Josey | 5319 Carolwood Drive, Jackson, MS 39211 | Deputy CFO at The Molpus Woodlands Group, LLC<br><br>Principal Business: Timber Investment<br><br>Address:<br>858 North Street, Jackson, MS 39211 | USA |
| Kimberly Tully | 4 South Deer Place, Hainesport, NJ 08036 | Self-Employed Consultant | USA |
| Andrew Gruber | 215 Pleasant Street, Arlington MA 02476 | Engineer at Qualcomm<br><br>Principal Business: Wireless Technology<br><br>Address: 5775 Morehouse Drive, San Diego CA 92121 | USA |
| Alexander Lugovoy | Russia, Rostov of Don, Big Sadovaya Street 120 kv 35 | Self-Employed | Russia |
| Richard Barry | 4532 Saint James Drive, Plano TX 75024 | IT Management at United Surgical Partners Incorporated<br><br>Principal Business: Ambulatory Surgery Services<br><br>Address: 5601 Warren Parkway Frisco Texas, 75034 | USA |
| Zavolozhin Sergey Vladimirovich | Russia, Novosibirsk region, R, P Koltsovo 28 | Doctor at Self-Employed<br><br>Principal Business: Medicine<br><br>Address: Russia, Novosibirsk, Pasechnaya street 1, k 2 | Russia |

| | | | |
|---|---|---|---|
| Victor Pardo | 11 Threepence Drive, Melville, NY 11747 | Audio Engineer at Self-Employed<br><br>Address: 1100 Haff Avenue, North Bellmore, NY 11710 | USA |
| Mary Dunne | 54 Hicks Street, Brooklyn, NY 11201 | Retired | USA |
| Petr Hofrek | 9516 Park Drive, Unit 206, Omaha, NE 68127 | Inventory Control at PAK Global LLC<br><br>Principal Business: Industrial Fabrics and Hardware<br><br>Address: 2528 South 156th Circle, Omaha, NE 68130 | USA |
| Chris Tichenor | 400 Redding Road, Lexington, KY 40517 | Retired | USA |
| Israel Larraondo | | Renewable Energy Technician at | |

| | Medinaceli, 6, 6. 28660. Boadilla del Monte. Madrid. Spain | PEMOG<br><br>Principal Business: Energy<br><br>Address: Juan Carlos I. 31. 28660. Boadilla del Monte. Madrid. Spain. | Spain |
|---|---|---|---|
| Robert Kramer | 136 Wesley Drive, Swedesboro, NJ 08085 | Retired | USA |
| David Lamb | 13560 NW Springville Road, Portland, OR 97229 | Digital Design Engineer at Skyworks Solutions, Inc.<br><br>Principal Business: Semiconductors<br><br>Address: 1600 NW Compton Drive, Suite 300, Hillsboro, OR 97006 | USA |
| Daniliuk Kirill Vladimirovich | 125315, G MOSKVA, PR-KT LENINGRADSKII, DOM 74/6, KV 76 | Retired | Russia |
| Joan I. Barry Revocable Trust (Dtd. 12/13/13) | 3313 S. Victoria Drive, Blue Springs, MO 64015 | Retired | USA |

<div align="center">Page 42 of 45 Pages</div>

| | | | |
|---|---|---|---|
| Yushenkova Olga Petrovna | Russia, Ryazan,Moscovskoe shosse d.33/4 kv.435 | Investor (Self-Employed) | Russia |
| Vanik Gyros | Ul Vodopoinaia, d 19, kv 178, 357748, g Kislovodsk, Stavropolskii krai | Retired | Russia |
| John V. Barry Revocable Trust (Dtd. 12/13/13) | 3313 S. Victoria Drive, Blue Springs, MO 64015 | Retired | USA |

<div align="center">Page 43 of 45 Pages</div>

<div align="center">SCHEDULE B</div>

| Name | Aggregate Number of Shares Owned | Percentage of Class | Sole Voting Power | Shared Voting Power | Sole Dispositive Power | Shared Dispositive Power |
|---|---|---|---|---|---|---|
| Vladislav Dikii | 970,000 | 1.1% | 970,000 | 0 | 970,000 | 0 |
| Thomas Gitter | 626,750 | 0.7% | 0 | 626,750 | 0 | 626,750 |
| Hank Beinstein | 241,689 | 0.3% | 0 | 241,689 | 0 | 241,689 |
| Janice J. O'Connor | 69,000 | 0.1% | 69,000 | 0 | 69,000 | 0 |
| Roman Dontsov Valentinovich | 135,212 | 0.2% | 135,212 | 0 | 135,212 | 0 |
| Alexander Koch | 120,000 | 0.1% | 120,000 | 0 | 120,000 | 0 |
| Alex Peter Wounland | 47,018 | 0.1% | 47,018 | 0 | 47,018 | 0 |
| James Jonathan Josey | 111,400 | 0.1% | 111,400 | 0 | 111,400 | 0 |
| Kimberly Tully | 90,000 | 0.1% | 90,000 | 0 | 90,000 | 0 |
| Andrew Gruber | 80,000 | 0.1% | 80,000 | 0 | 80,000 | 0 |
| Alexander Lugovoy | 79,090 | 0.1% | 79,090 | 0 | 79,090 | 0 |
| Richard Barry | 72,285 | 0.1% | 72,285 | 0 | 72,285 | 0 |
| Zavolozhin Sergey Vladimirovich | 67,413 | 0.1% | 67,413 | 0 | 67,413 | 0 |

<div align="center">Page 44 of 45 Pages</div>

| | | | | | | |
|---|---|---|---|---|---|---|
| Victor Pardo | 52,080 | 0.1% | 52,080 | 0 | 52,080 | 0 |
| Mary Dunne | 39,347 | 0.0% | 39,347 | 0 | 39,347 | 0 |
| Petr Hofrek | 38,000 | 0.0% | 38,000 | 0 | 38,000 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chris Tichenor | 24,000 | 0.0% | 24,000 | 0 | 24,000 | 0 |
| Israel Larraondo | 20,139 | 0.0% | 20,139 | 0 | 20,139 | 0 |
| Robert Kramer | 20,000 | 0.0% | 20,000 | 0 | 20,000 | 0 |
| David Lamb | 17,632 | 0.0% | 17,632 | 0 | 17,632 | 0 |
| Daniliuk Kirill Vladimirovich | 193,000 | 0.2% | 193,000 | 0 | 193,000 | 0 |
| Joan I. Barry Revocable Trust (Dtd. 12/13/13) | 93,000 | 0.1% | 93,000 | 0 | 93,000 | 0 |
| Yushenkova Olga Petrovna | 77,699 | 0.1% | 77,699 | 0 | 77,699 | 0 |
| Vanik Gyros | 74,300 | 0.1% | 74,300 | 0 | 74,300 | 0 |
| John V. Barry Revocable Trust (Dtd. 12/13/13) | 44,000 | 0.1% | 44,000 | 0 | 44,000 | 0 |

EXHIBIT 99.1
JOINT FILING AGREEMENT

In accordance with Rule 13d-1(k) under the Securities Exchange Act of 1934, as amended, the undersigned agree to the joint filing on behalf of each of them of a statement on Schedule 13D, including all amendments thereto, with respect to the ordinary shares, par value $0.20 per share, of Mallinckrodt plc, and further agree that this Joint Filing Agreement shall be included as an exhibit to the first such joint filing and may, as required, be included as an exhibit to subsequent amendments thereto.

Each of the undersigned agrees and acknowledges that each party hereto is (i) individually eligible to use Schedule 13D and (ii) responsible for the timely filing of such Schedule 13D and any and all amendments thereto, and for the completeness and accuracy of the information concerning such party contained therein; provided that no party is responsible for the completeness and accuracy of the information concerning any other party unless such party knows or has reason to believe that such information is inaccurate.

Each of the undersigned hereby constitutes and appoints Alexander E. Parker as their true and lawful attorney-in-fact and agent, with full power of substitution and resubstitution, for him and in his name, place and stead, in any and all capacities, to sign any and all amendments to the statement on Schedule 13D, and to file the same, with exhibits thereto, and other documents in connection therewith, with the Securities and Exchange Commission, granting unto said attorney-in-fact and agent, full power and authority to do and perform each and every act and thing necessary or desirable to be done in and about the premises, as fully to all intents and purposes as he might or could do in person, hereby ratifying and confirming all that said attorney-in-fact and agent, or his substitute or substitutes, may lawfully do or cause to be done by virtue hereof.

This Joint Filing Agreement may be executed in any number of counterparts, all of which together shall constitute one and the same instrument. A facsimile or other reproduction of this Joint Filing Agreement may be executed by one or more parties hereto, and an executed copy of this Joint Filing Agreement may be delivered by one or more parties hereto by facsimile or similar instantaneous electronic transmission device pursuant to which the signature of or on behalf of such party can be seen, and such execution and delivery shall be considered valid, binding and effective for all purposes as of the date hereof.

Dated: March 5, 2021

[SIGNATURE PAGES FOLLOW]

---

IN WITNESS WHEREOF, the undersigned hereby execute this Joint Filing Agreement as of the date first written above.

BUXTON HELMSLEY HOLDINGS, INC.
| By: | /s/ Alexander E. Parker | March 5, 2021 |
| Name: | Alexander E. Parker | |
| Title: | Director | |

THE BUXTON HELMSLEY GROUP, INC.
| By: | /s/ Alexander E. Parker | March 5, 2021 |
| Name: | Alexander E. Parker | |
| Title: | Senior Managing Director | |

ALEXANDER E. PARKER
| By: | /s/ Alexander E. Parker | March 5, 2021 |
| Name: | Alexander E. Parker | |

VLADISLAV DIKII
| By: | /s/ Vladislav Dikii | March 5, 2021 |
| Name: | Vladislav Dikii | |

THOMAS GITTER
| By: | /s/ Thomas Gitter | March 5, 2021 |
| Name: | Thomas Gitter | |

HANK BEINSTEIN
| By: | /s/ Hank Beinstein | March 5, 2021 |
| Name: | Hank Beinstein | |

---

JANICE J. O'CONNOR
| By: | /s/ Janice J. O'Connor | March 5, 2021 |
| Name: | Janice J. O'Connor | |

ROMAN DONSTOV VALENTINOVICH
| By: | /s/ Roman Donstov Valentinovich | March 5, 2021 |
| Name: | Roman Donstov Valentinovich | |

ALEXANDER KOCH
| By: | /s/ Alexander Koch | March 5, 2021 |
| Name: | Alexander Koch | |

ALEX PETER WOUNLUND
| By: | /s/ Alex Peter Wounlund | March 5, 2021 |
| Name: | Alex Peter Wounlund | |

JAMES JONATHAN JOSEY
| By: | /s/ James Jonathan Josey | March 5, 2021 |
| Name: | James Jonathan Josey | |

KIMBERY TULLY
| By: | /s/ Kimberly Tully | March 5, 2021 |
| Name: | Kimberly Tully | |

ANDREW GRUBER
By:      /s/ Andrew Gruber                                                          March 5, 2021
Name:    Andrew Gruber

---

ALEXANDER LUGOVOY
By:      /s/ Alexander Lugovoy                                                       March 5, 2021
Name:    Alexander Lugovoy
RICHARD BARRY
By:      /s/ Richard Barry                                                           March 5, 2021
Name:    Richard Barry
ZAVOLOZHIN SERGEY VLADIMIROVICH
By:      /s/ Zavolozhin Sergey Vladimirovich                                         March 5, 2021
Name:    Zavolozhin Sergey Vladimirovich
VICTOR PARDO
By:      /s/ Victor Pardo                                                            March 5, 2021
Name:    Victor Pardo
MARY DUNNE
By:      /s/ Mary Dunne                                                              March 5, 2021
Name:    Mary Dunne
PETR HOFREK
By:      /s/ Petr Hofrek                                                             March 5, 2021
Name:    Petr Hofrek
CHRIS TICHENOR
By:      /s/ Chris Tichenor                                                          March 5, 2021
Name:    Chris Tichenor

---

ISRAEL LARRAONDO
By:      /s/ Israel Larraondo                                                        March 5, 2021
Name:    Israel Larraondo
ROBERT KRAMER
By:      /s/ Robert Kramer                                                           March 5, 2021
Name:    Robert Kramer
DAVID LAMB
By:      /s/ David Lamb                                                              March 5, 2021
Name:    David Lamb
DANILIUK KIRILL VLADIMIROVICH
By:      /s/ Daniliuk Kirill Vladimirovich                                           March 5, 2021
Name:    Daniliuk Kirill Vladimirovich
JOAN I. BARRY REVOCABLE TRUST (DTD. 12/13/13)
By:      /s/ Janice J. O'Connor                                                      March 5, 2021
Name:    Janice J. O'Connor
Title:   Co-Trustee
YUSHENKOVA OLGA PETROVNA
By:      /s/ Yushenkova Olga Petrovna                                                March 5, 2021
Name:    Yushenkova Olga Petrovna
VANIK GYROS
By:      /s/ Vanik Gyros                                                             March 5, 2021
Name:    Vanik Gyros

---

JOHN V. BARRY REVOCABLE TRUST (DTD. 12/13/13)
By:      /s/ Janice J. O'Connor                                                      March 5, 2021
Name:    Janice J. O'Connor
Title:   Co-Trustee