# EXHIBIT P

# UNITED STATES
## SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

### SCHEDULE 13D/A

INFORMATION TO BE INCLUDED IN STATEMENTS FILED PURSUANT
TO § 240.13d-1(a) AND AMENDMENTS THERETO FILED PURSUANT TO
§ 240.13d-2(a)

Under the Securities Exchange Act of 1934
**(Amendment No. 1)\***

---

**Mallinckrodt plc**

(Name of Issuer)

---

**Ordinary shares, par value $0.20 per share**

(Title of Class of Securities)

---

**G5785G107**

(CUSIP Number)

**The Buxton Helmsley Group, Inc.**
1185 Avenue of the Americas, Floor 3
New York, N.Y. 10036-2600
Tel.: +1 (212) 561-5540

(Name, Address and Telephone Number of Person Authorized to Receive Notices and Communications)

---

**March 10, 2021**

(Date of Event which Requires Filing of this Statement)

---

If the filing person has previously filed a statement on Schedule 13G to report the acquisition that is the subject of this Schedule 13D, and is filing this schedule because of §§ 240.13d-1(e), 240.13d-1(f) or 240.13d-1(g), check the following box [ ].

Note: Schedules filed in paper format shall include a signed original and five copies of the schedule, including all exhibits. See § 240.13d-7(b) for other parties to whom copies are to be sent.

\*The remainder of this cover page shall be filled out for a reporting person's initial filing on this form with respect to the subject class of securities, and for any subsequent amendment containing information which would alter disclosures provided in a prior cover page.

The information required on the remainder of this cover page shall not be deemed to be "filed" for the purpose of Section 18 of the Securities Exchange Act of 1934 ("Act") or otherwise subject to the liabilities of that section of the Act but shall be subject to all other provisions of the Act (however, see the Notes).

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | Page 2 of 46 Pages |
|---|---|---|---|
| **1** | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Buxton Helmsley Holdings, Inc. | | |
| **2** | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | |
| **3** | SEC USE ONLY | | |
| **4** | SOURCE OF FUNDS (See Instructions)<br>WC | | |
| **5** | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| **6** | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Michigan | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON | **7** | SOLE VOTING POWER<br>0 | |
| | **8** | SHARED VOTING POWER<br>1,225,535 | |
| | **9** | SOLE DISPOSITIVE POWER<br>0 | |

| | WITH | 10 | SHARED DISPOSITIVE POWER<br>1,225,535 |
|---|---|---|---|

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>1,225,535 |
|---|---|
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>1.4%[1] |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>HC, CO |

---

[1] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 3 of 46 Pages |
|---|---|---|

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>The Buxton Helmsley Group, Inc. |
|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] |
| 3 | SEC USE ONLY |
| 4 | SOURCE OF FUNDS (See Instructions)<br>WC |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Michigan |

| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>0 |
|---|---|---|
| | 8 | SHARED VOTING POWER<br>1,225,535 |
| | 9 | SOLE DISPOSITIVE POWER<br>0 |
| | 10 | SHARED DISPOSITIVE POWER<br>1,225,535 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>1,225,535 |
|---|---|
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>1.4%[2] |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>CO, IA |

---

[2] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 4 of 46 Pages |
|---|---|---|

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Alexander Parker |
|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] |
| 3 | SEC USE ONLY |

| 4 | SOURCE OF FUNDS (See Instructions)<br>AF | | |
|---|---|---|---|
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>0 | |
| | 8 | SHARED VOTING POWER<br>1,225,535 | |
| | 9 | SOLE DISPOSITIVE POWER<br>0 | |
| | 10 | SHARED DISPOSITIVE POWER<br>1,225,535 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>1,225,535 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] | | |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>1.4%[3] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>HC, IN | | |

[3] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

| CUSIP No. G5785G107 | | SCHEDULE 13D | Page 5 of 46 Pages |
|---|---|---|---|
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Vladislav Dikii | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Russia | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>970,000 | |
| | 8 | SHARED VOTING POWER<br>0 | |
| | 9 | SOLE DISPOSITIVE POWER<br>970,000 | |
| | 10 | SHARED DISPOSITIVE POWER<br>0 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>970,000 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] | | |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>1.1%[4] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN | | |

[4] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as

reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

| CUSIP No. G5785G107 | | SCHEDULE 13D | | Page 6 of 46 Pages |
|---|---|---|---|---|

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Thomas Gitter | | | |
|---|---|---|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | | |
| 3 | SEC USE ONLY | | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>WC | | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | | |

| NUMBER OF<br>SHARES<br>BENEFICIALLY<br>OWNED BY<br>EACH<br>REPORTING<br>PERSON<br>WITH | 7 | SOLE VOTING POWER<br>0 |
|---|---|---|
| | 8 | SHARED VOTING POWER<br>626,750 |
| | 9 | SOLE DISPOSITIVE POWER<br>0 |
| | 10 | SHARED DISPOSITIVE POWER<br>626,750 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>626,750 | |
|---|---|---|
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) | [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.7%[5] | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IA, IN | |

[5] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

| CUSIP No. G5785G107 | | SCHEDULE 13D | | Page 7 of 46 Pages |
|---|---|---|---|---|

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Hank Beinstein | | | |
|---|---|---|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | | |
| 3 | SEC USE ONLY | | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | | |

| NUMBER OF<br>SHARES<br>BENEFICIALLY<br>OWNED BY<br>EACH<br>REPORTING<br>PERSON | 7 | SOLE VOTING POWER<br>0 |
|---|---|---|
| | 8 | SHARED VOTING POWER<br>241,689 |
| | 9 | SOLE DISPOSITIVE POWER<br>0 |

| | | | |
|---|---|---|---|
| | WITH | **10** | SHARED DISPOSITIVE POWER 241,689 |
| **11** | | | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON 241,689 |
| **12** | | | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) [ ] |
| **13** | | | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) 0.3%[6] |
| **14** | | | TYPE OF REPORTING PERSON (See Instructions) IN |

---

[6] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | | Page 8 of 46 Pages |
|---|---|---|---|---|
| **1** | | NAMES OF REPORTING PERSONS I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY) Janice J. O'Connor | | |
| **2** | | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP* (a) [X] (b) [ ] | | |
| **3** | | SEC USE ONLY | | |
| **4** | | SOURCE OF FUNDS (See Instructions) PF | | |
| **5** | | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E) [ ] | | |
| **6** | | CITIZENSHIP OR PLACE OF ORGANIZATION USA | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | **7** | SOLE VOTING POWER 69,000 | | |
| | **8** | SHARED VOTING POWER 0 | | |
| | **9** | SOLE DISPOSITIVE POWER 69,000 | | |
| | **10** | SHARED DISPOSITIVE POWER 0 | | |
| **11** | | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON 69,000 | | |
| **12** | | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) [ ] | | |
| **13** | | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) 0.1%[7] | | |
| **14** | | TYPE OF REPORTING PERSON (See Instructions) IN | | |

---

[7] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | | Page 9 of 46 Pages |
|---|---|---|---|---|
| **1** | | NAMES OF REPORTING PERSONS I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY) Roman Dontsov Valentinovich | | |
| **2** | | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP* (a) [X] (b) [ ] | | |

| 3 | SEC USE ONLY | | |
|---|---|---|---|
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Russia | | |
| NUMBER OF<br>SHARES<br>BENEFICIALLY<br>OWNED BY<br>EACH<br>REPORTING<br>PERSON<br>WITH | 7 | SOLE VOTING POWER<br>135,212 | |
| | 8 | SHARED VOTING POWER<br>0 | |
| | 9 | SOLE DISPOSITIVE POWER<br>135,212 | |
| | 10 | SHARED DISPOSITIVE POWER<br>0 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>135,212 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br><div align="right">[ ]</div> | | |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.2%[8] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN | | |

---

[8] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 10 of 46 Pages |
|---|---|---|

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Alexander Koch | | |
|---|---|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Germany | | |
| NUMBER OF<br>SHARES<br>BENEFICIALLY<br>OWNED BY<br>EACH<br>REPORTING<br>PERSON<br>WITH | 7 | SOLE VOTING POWER<br>120,000 | |
| | 8 | SHARED VOTING POWER<br>0 | |
| | 9 | SOLE DISPOSITIVE POWER<br>120,000 | |
| | 10 | SHARED DISPOSITIVE POWER<br>0 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>120,000 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br><div align="right">[ ]</div> | | |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[9] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN | | |

---

[9] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | Page 11 of 46 Pages |
|---|---|---|---|
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Alex Peter Wounlund | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>    (a) [X]<br>    (b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Denmark | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>47,018 | |
| | 8 | SHARED VOTING POWER<br>0 | |
| | 9 | SOLE DISPOSITIVE POWER<br>47,018 | |
| | 10 | SHARED DISPOSITIVE POWER<br>0 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>47,018 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>                                                                                                             [ ] | | |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[10] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN | | |

---

[10] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | Page 12 of 46 Pages |
|---|---|---|---|
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>James Jonathan Josey | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>    (a) [X]<br>    (b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY | 7 | SOLE VOTING POWER<br>111,400 | |
| | 8 | SHARED VOTING POWER<br>0 | |

| | EACH REPORTING PERSON WITH | 9 | SOLE DISPOSITIVE POWER 111,400 |
| | | 10 | SHARED DISPOSITIVE POWER 0 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON 111,400 |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)                    [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) 0.1%[11] |
| 14 | TYPE OF REPORTING PERSON (See Instructions) IN |

---

[11] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 13 of 46 Pages |

| 1 | NAMES OF REPORTING PERSONS I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY) Kimberly Tully |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP* (a) [X] (b) [ ] |
| 3 | SEC USE ONLY |
| 4 | SOURCE OF FUNDS (See Instructions) PF |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E) [ ] |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION USA |

| | NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER 90,000 |
| | | 8 | SHARED VOTING POWER 0 |
| | | 9 | SOLE DISPOSITIVE POWER 90,000 |
| | | 10 | SHARED DISPOSITIVE POWER 0 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON 90,000 |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)                    [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) 0.1%[12] |
| 14 | TYPE OF REPORTING PERSON (See Instructions) IN |

---

[12] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 14 of 46 Pages |

| 1 | NAMES OF REPORTING PERSONS I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY) Andrew Gruber |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP* (a) [X] |

|   | (b) [ ] |   |   |
|---|---------|---|---|
| 3 | SEC USE ONLY |   |   |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF |   |   |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] |   |   |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA |   |   |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>80,000 |   |
|   | 8 | SHARED VOTING POWER<br>0 |   |
|   | 9 | SOLE DISPOSITIVE POWER<br>80,000 |   |
|   | 10 | SHARED DISPOSITIVE POWER<br>0 |   |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>80,000 |   |   |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] |   |   |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[13] |   |   |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN |   |   |

---

[13] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 15 of 46 Pages |
|---------------------|--------------|---------------------|

| | | | |
|---|---|---|---|
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Alexander Lugovoy |   |   |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br><br>(a) [X]<br><br>(b) [ ] |   |   |
| 3 | SEC USE ONLY |   |   |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF |   |   |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] |   |   |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Russia |   |   |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>79,090 |   |
|   | 8 | SHARED VOTING POWER<br>0 |   |
|   | 9 | SOLE DISPOSITIVE POWER<br>79,090 |   |
|   | 10 | SHARED DISPOSITIVE POWER<br>0 |   |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>79,090 |   |   |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] |   |   |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[14] |   |   |

| 14 | TYPE OF REPORTING PERSON (See Instructions) |
| --- | --- |
| | IN |

---

[14] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | | Page 16 of 46 Pages |
| --- | --- | --- | --- | --- |
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Richard Barry | | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | | |
| 3 | SEC USE ONLY | | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>72,285 | | |
| | 8 | SHARED VOTING POWER<br>0 | | |
| | 9 | SOLE DISPOSITIVE POWER<br>72,285 | | |
| | 10 | SHARED DISPOSITIVE POWER<br>0 | | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>72,285 | | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br> [ ] | | | |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[15] | | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN | | | |

---

[15] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | | Page 17 of 46 Pages |
| --- | --- | --- | --- | --- |
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Zavolozhin Sergey Vladimirovich | | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | | |
| 3 | SEC USE ONLY | | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Russia | | | |
| NUMBER OF | 7 | SOLE VOTING POWER<br>67,413 | | |

| | | | |
|---|---|---|---|
| SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | **8** | SHARED VOTING POWER | |
| | | 0 | |
| | **9** | SOLE DISPOSITIVE POWER | |
| | | 67,413 | |
| | **10** | SHARED DISPOSITIVE POWER | |
| | | 0 | |

| | | |
|---|---|---|
| **11** | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON | |
| | 67,413 | |
| **12** | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) | |
| | | [ ] |
| **13** | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) | |
| | 0.1%[16] | |
| **14** | TYPE OF REPORTING PERSON (See Instructions) | |
| | IN | |

---

[16] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 18 of 46 Pages |
|---|---|---|

| | | | |
|---|---|---|---|
| **1** | NAMES OF REPORTING PERSONS I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY) | | |
| | Victor Pardo | | |
| **2** | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP* | | |
| | (a) [X] | | |
| | (b) [ ] | | |
| **3** | SEC USE ONLY | | |
| **4** | SOURCE OF FUNDS (See Instructions) | | |
| | PF | | |
| **5** | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E) | | |
| | [ ] | | |
| **6** | CITIZENSHIP OR PLACE OF ORGANIZATION | | |
| | USA | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | **7** | SOLE VOTING POWER | |
| | | 52,080 | |
| | **8** | SHARED VOTING POWER | |
| | | 0 | |
| | **9** | SOLE DISPOSITIVE POWER | |
| | | 52,080 | |
| | **10** | SHARED DISPOSITIVE POWER | |
| | | 0 | |

| | | |
|---|---|---|
| **11** | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON | |
| | 52,080 | |
| **12** | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) | |
| | | [ ] |
| **13** | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) | |
| | 0.1%[17] | |
| **14** | TYPE OF REPORTING PERSON (See Instructions) | |
| | IN | |

---

[17] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 19 of 46 Pages |
|---|---|---|

| | |
|---|---|
| **1** | NAMES OF REPORTING PERSONS I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY) |
| | Mary Dunne |

| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP* |
|---|---|
|  | (a) [X] |
|  | (b) [ ] |

| 3 | SEC USE ONLY |
|---|---|

| 4 | SOURCE OF FUNDS (See Instructions) |
|---|---|
|  | PF |

| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E) |
|---|---|
|  | [ ] |

| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION |
|---|---|
|  | USA |

| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER |
|---|---|---|
|  |  | 39,347 |
|  | 8 | SHARED VOTING POWER |
|  |  | 0 |
|  | 9 | SOLE DISPOSITIVE POWER |
|  |  | 39,347 |
|  | 10 | SHARED DISPOSITIVE POWER |
|  |  | 0 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON |
|---|---|
|  | 39,347 |

| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) |
|---|---|
|  | [ ] |

| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) |
|---|---|
|  | 0.0%[18] |

| 14 | TYPE OF REPORTING PERSON (See Instructions) |
|---|---|
|  | IN |

---

[18] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 20 of 46 Pages |
|---|---|---|

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY) |
|---|---|
|  | Petr Hofrek |

| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP* |
|---|---|
|  | (a) [X] |
|  | (b) [ ] |

| 3 | SEC USE ONLY |
|---|---|

| 4 | SOURCE OF FUNDS (See Instructions) |
|---|---|
|  | PF |

| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E) |
|---|---|
|  | [ ] |

| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION |
|---|---|
|  | USA |

| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER |
|---|---|---|
|  |  | 38,000 |
|  | 8 | SHARED VOTING POWER |
|  |  | 0 |
|  | 9 | SOLE DISPOSITIVE POWER |
|  |  | 38,000 |
|  | 10 | SHARED DISPOSITIVE POWER |
|  |  | 0 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON |
|---|---|
|  | 38,000 |

| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) |
|---|---|
|  | [ ] |

| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.0%[19] |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN |

---

[19] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| **CUSIP No. G5785G107** | **SCHEDULE 13D** | **Page 21 of 46 Pages** |

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Chris Tichenor |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] |
| 3 | SEC USE ONLY |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA |

| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>24,000 |
| | 8 | SHARED VOTING POWER<br>0 |
| | 9 | SOLE DISPOSITIVE POWER<br>24,000 |
| | 10 | SHARED DISPOSITIVE POWER<br>0 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>24,000 |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)    [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.0%[20] |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN |

---

[20] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| **CUSIP No. G5785G107** | **SCHEDULE 13D** | **Page 22 of 46 Pages** |

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Israel Larraondo |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] |
| 3 | SEC USE ONLY |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Spain |

| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER 20,139 |
| | 8 | SHARED VOTING POWER 0 |
| | 9 | SOLE DISPOSITIVE POWER 20,139 |
| | 10 | SHARED VOTING POWER 0 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON 20,139 |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) 0.0%[21] |
| 14 | TYPE OF REPORTING PERSON (See Instructions) IN |

---

[21] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 23 of 46 Pages |

| 1 | NAMES OF REPORTING PERSONS I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY) Robert Kramer |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP* (a) [X] (b) [ ] |
| 3 | SEC USE ONLY |
| 4 | SOURCE OF FUNDS (See Instructions) PF |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E) [ ] |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION USA |

| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER 20,000 |
| | 8 | SHARED VOTING POWER 0 |
| | 9 | SOLE DISPOSITIVE POWER 20,000 |
| | 10 | SHARED DISPOSITIVE POWER 0 |

| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON 20,000 |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) 0.0%[22] |
| 14 | TYPE OF REPORTING PERSON (See Instructions) IN |

---

[22] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 24 of 46 Pages |

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>David Lamb | | |
|---|---|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br><br>(a) [X]<br><br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>17,632 | |
| | 8 | SHARED VOTING POWER<br>0 | |
| | 9 | SOLE DISPOSITIVE POWER<br>17,632 | |
| | 10 | SHARED DISPOSITIVE POWER<br>0 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>17,632 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] | | |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.0%[23] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN | | |

---

[23] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | | SCHEDULE 13D | Page 25 of 46 Pages |
|---|---|---|---|
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Daniliuk Kirill Vladimirovich | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br><br>(a) [X]<br><br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Russia | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>193,000 | |
| | 8 | SHARED VOTING POWER<br>0 | |
| | 9 | SOLE DISPOSITIVE POWER<br>193,000 | |
| | 10 | SHARED DISPOSITIVE POWER<br>0 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>193,000 | | |

| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) | [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.2%[24] | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN | |

---

[24] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 26 of 46 Pages |
| --- | --- | --- |

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Joan I. Barry Revocable Trust (Dtd. 12/13/13) | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>WC | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>93,000 |
| | 8 | SHARED VOTING POWER<br>0 |
| | 9 | SOLE DISPOSITIVE POWER<br>93,000 |
| | 10 | SHARED DISPOSITIVE POWER<br>0 |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>93,000 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) | | [ ] |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[25] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>OO | | |

---

[25] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 27 of 46 Pages |
| --- | --- | --- |

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Yushenkova Olga Petrovna |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] |
| 3 | SEC USE ONLY |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] |

| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Russia | | |
|---|---|---|---|
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>77,699 | |
| | 8 | SHARED VOTING POWER<br>0 | |
| | 9 | SOLE DISPOSITIVE POWER<br>77,699 | |
| | 10 | SHARED DISPOSITIVE POWER<br>0 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>77,699 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] | | |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[26] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN | | |

---

[26] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 28 of 46 Pages |
|---|---|---|
| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Vanik Petrosian | | |
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br>(a) [X]<br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>Russia | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>74,300 | |
| | 8 | SHARED VOTING POWER<br>0 | |
| | 9 | SOLE DISPOSITIVE POWER<br>74,300 | |
| | 10 | SHARED DISPOSITIVE POWER<br>0 | |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>74,300 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] | | |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[27] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>IN | | |

---

[27] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 29 of 46 Pages |
|---|---|---|

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>John V. Barry Revocable Trust (Dtd. 12/13/13) | | |
|---|---|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br><br>(a) [X]<br><br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>WC | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>44,000 |
| | 8 | SHARED VOTING POWER<br>0 |
| | 9 | SOLE DISPOSITIVE POWER<br>44,000 |
| | 10 | SHARED DISPOSITIVE POWER<br>0 |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>44,000 | | |
| 12 | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions)<br>[ ] | | |
| 13 | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)<br>0.1%[28] | | |
| 14 | TYPE OF REPORTING PERSON (See Instructions)<br>OO | | |

---

[28] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

| CUSIP No. G5785G107 | SCHEDULE 13D | Page 30 of 46 Pages |
|---|---|---|

| 1 | NAMES OF REPORTING PERSONS<br>I.R.S. IDENTIFICATION NOS. OF ABOVE PERSONS (ENTITIES ONLY)<br>Pradeep Vasudeva Kadambi | | |
|---|---|---|---|
| 2 | CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP*<br><br>(a) [X]<br><br>(b) [ ] | | |
| 3 | SEC USE ONLY | | |
| 4 | SOURCE OF FUNDS (See Instructions)<br>PF | | |
| 5 | CHECK IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED PURSUANT TO ITEMS 2(D) OR 2(E)<br>[ ] | | |
| 6 | CITIZENSHIP OR PLACE OF ORGANIZATION<br>USA | | |
| NUMBER OF SHARES BENEFICIALLY OWNED BY EACH REPORTING PERSON WITH | 7 | SOLE VOTING POWER<br>101,900 |
| | 8 | SHARED VOTING POWER<br>0 |
| | 9 | SOLE DISPOSITIVE POWER<br>101,900 |
| | 10 | SHARED DISPOSITIVE POWER<br>0 |
| 11 | AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON<br>101,900 | | |

| | | |
|---|---|---|
| **12** | CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES (See Instructions) | [ ] |
| **13** | PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11) <br> 0.1%[29] | |
| **14** | TYPE OF REPORTING PERSON (See Instructions) <br> IN | |

---

[29] Based upon 84,604,862 shares of Ordinary shares, par value $0.20 per share ("Shares"), of Mallinckrodt plc. (the "Issuer") outstanding as of October 30, 2020, as reported in the Issuer's quarterly report on Form 10-Q filed with the Securities and Exchange Commission on November 3, 2020.

---

This Amendment No. 1 to Schedule 13D ("Amendment No. 1") amends and supplements the Schedule 13D originally filed with the Securities and Exchange Commission by the Reporting Persons on March 5, 2021 (the "Schedule 13D") relating to the Ordinary shares, par value $0.20 per share (the "Shares"), of Mallinckrodt plc (the "Issuer"). Except as specifically provided herein, this Amendment No. 1 does not modify any of the information previously reported on the Schedule 13D. Capitalized terms used but not otherwise defined in this Amendment No. 1 shall have the meanings ascribed to them in the Schedule 13D.

### Item 1.        Security and Issuer

Item 1 of Schedule 13D is hereby amended and restated in its entirety to read as follows:

This Schedule 13D is being filed with respect to common shares issued by Mallinckrodt plc, whose principal executive offices are at College Business & Technology Park, Cruiserath, Blanchardstown, Dublin 15, Ireland.

### Item 2.        Identity and Background

Item 2 of Schedule 13D is hereby amended and restated in its entirety to read as follows:

(a)        This Schedule 13D is being filed jointly pursuant to that certain Joint Filing Agreement filed herewith as Exhibit 99.1 by:

- Buxton Helmsley Holdings, Inc. ("Holdings")
- The Buxton Helmsley Group, Inc. ("Buxton")
- Alexander Parker ("Parker") and
- The individual persons and entities listed below (collectively, the "Individual Members"):
  - Vladislav Dikii
  - Thomas Gitter
  - Hank Beinstein
  - Janice J. O'Connor
  - Roman Dontsov Valentinovich
  - Alexander Koch
  - Alex Peter Wounlund
  - James Jonathan Josey
  - Pradeep Vasudeva Kadambi
  - Kimberly Tully
  - Andrew Gruber
  - Alexander Lugovoy
  - Richard Barry
  - Zavolozhin Sergey Vladimirovich
  - Victor Pardo
  - Mary Dunne
  - Petr Hofrek
  - Chris Tichenor
  - Israel Larraondo
  - Robert Kramer
  - David Lamb
  - Daniliuk Kirill Vladimirovich
  - Joan I. Barry Revocable Trust (Dtd. 12/13/13)

Page 31 of 46 Pages

---

  - Yushenkova Olga Petrovna
  - Vanik Petrosian
  - John V. Barry Revocable Trust (Dtd. 12/13/13)

Together with Holdings, Buxton, and Parker,  the Individual Members comprise a group within the meaning of Section 13(d)(3) of the Act.

(b)        The business address of Holdings, Buxton, and Parker is 1185 Avenue of the Americas, Floor 3, New York, N.Y. 10036-

2600. Information regarding the Individual Members is set forth on <u>Schedule A</u>.

(c)    Buxton is the wholly-owned subsidiary of Holdings, a parent holding company. Buxton is a private asset management and financial services firm and a registered investment advisor. Buxton holds the Shares reported in this Schedule 13D in the accounts of Buxton's discretionary clients. Parker is the sole control person of both Buxton and Holdings. Parker holds the title of Director at Holdings and Senior Managing Director at Buxton. There are no other directors, officers, or control persons at Holdings or Buxton. Information regarding the Individual Members is set forth on <u>Schedule A</u>.

(d)    During the last five years, neither Holdings, Buxton, Parker, nor any of the Individual Members have been convicted in a criminal proceeding (excluding traffic violations or similar misdemeanors).

(e)    During the last five years, neither Holdings, Buxton, Parker, nor any of the Individual Members have been a party to a civil proceeding of a judicial or administrative body of competent jurisdiction and became subject to a judgment, decree or final order enjoining future violations of, or prohibiting or mandating activities subject to, federal or state securities laws or finding any violation with respect to such laws.

(f)    Holdings and Buxton are Michigan corporations. Parker is a citizen of the United States of America. The citizenship of each Individual Member is set forth on <u>Schedule A</u>.

## Item 3.    Source and Amount of Funds or Other Considerations

Item 3 of Schedule 13D is hereby amended and restated in its entirety to read as follows:

Funds for the purchase of the Shares reported herein were derived from available working capital of Buxton. Buxton purchased 510,936 Shares of the Issuer in open market purchases between January 12, 2021 and March 1, 2021 for a total of $162,503.38. Buxton made other purchases of the Shares previously, also via available working capital.

The Reporting Persons collectively may be deemed to be the beneficial owner of, in the aggregate, 4,730,489 Shares. For the Individual Members, other than Thomas Gitter, the Joan I. Barry Revocable Trust (Dtd. 12/13/13), and the John V. Barry Revocable Trust (Dtd. 12/13/13), whose funding for the Shares was derived from available working capital, the source of funding for the Shares was personal funds of the respective Individual Member.

## Item 4.    Purpose of Transaction

Item 4 of Schedule 13D is hereby amended and restated in its entirety to read as follows:

Page 32 of 46 Pages

The Reporting Persons reserve the right, consistent with applicable law, to (i) acquire additional Shares and/or other equity, debt, notes, instruments or other securities (collectively, "Securities") of the Issuer (or its affiliates) in the open market or otherwise; (ii) dispose of any or all of their Securities in the open market or otherwise; and (iii) engage in any hedging or similar transactions with respect to the Securities. The Reporting Persons may engage in discussions with management and the Board of Directors of the Issuer concerning the business, operations, management, and future plans of the Issuer. Depending on various factors, including the Reporting Persons' financial position and investment strategy, the price of the Shares, conditions in the securities markets, and general economic and industry conditions, the Reporting Persons may in the future take such actions they deem appropriate, including, without limitation, seeking Board representation, submitting shareholder proposals, calling for a special shareholder meeting, or calling for changes in the board of directors or management of the Issuer.

On March 10, 2021, the Reporting Persons sent a letter via email (the "Letter") to the Issuer. The Letter is filed herewith as Exhibit 99.2 to the Amendment No. 1.

## Item 5.    Interest in Securities of the Issuer

Item 5 of Schedule 13D is hereby amended and restated in its entirety to read as follows:

(a)    As of the time of this filing, Holdings, Buxton, and Parker own 1,225,535 Shares of the Issuer, or a 1.4% ownership interest of the Issuer's Shares. Information regarding the Individual Members is set forth on <u>Schedule B</u>. Collectively, Holdings, Buxton, Parker, and the Individual Members own 4,730,489 Shares or a 5.6% ownership interest of the Issuer's Shares.

(b)    Number of Shares as to which such person has:

(i) Sole Voting Power:

Each of Holdings, Buxton, and Parker has the sole power to vote or direct the vote over 0 Shares.

(ii) Shared Voting Power:

Holdings has the shared power to vote or direct the vote over 1,225,535 Shares.

Buxton has the shared power to vote or direct the vote over 1,225,535 Shares.

Parker has the shared power to vote or direct the vote over 1,225,535 Shares.

(iii) Sole Dispositive Power:

Each of Holdings, Buxton, and Parker has the sole power to dispose or direct the disposition of 0 Shares.

(iv) Shared Dispositive Power:

Holdings has the shared power to dispose or to direct the direct the disposition of 1,225,535 Shares.

Buxton has the shared power to dispose or to direct the direct the disposition of 1,225,535 Shares.

Parker has the shared power to dispose or to direct the direct the disposition of 1,225,535 Shares.

Information regarding the voting and dispositive power of the Individual Members is set forth on <u>Schedule B</u>.

Page 33 of 46 Pages

(c)    The following table sets forth all transactions with respect to the Shares effected during the past sixty (60) days by any of the Reporting Persons, inclusive of any transactions effected through 5:00 p.m., New York City time, on March 5, 2021.

Except as otherwise noted below, all such transactions were purchases of Shares effected in the open market, and the table includes commissions paid in per share prices.

| Reporting Person | Date | Shares | Price of Security |
|---|---|---|---|
| Buxton | 1/8/2021 | 2,500[30] | 0.233 |
| Buxton | 1/8/2021 | 2,746[31] | 0.23 |
| Buxton | 1/12/2021 | 30,000 | 0.2212 |
| Buxton | 1/12/2021 | 4,600 | 0.25 |
| Buxton | 1/12/2021 | 200 | 0.25 |
| Buxton | 1/14/2021 | 73,547 | 0.249092567 |
| Buxton | 1/14/2021 | 3,530 | 0.249092567 |
| Buxton | 1/14/2021 | 72,923 | 0.249092567 |
| Buxton | 1/19/2021 | 85,000 | 0.24495935 |
| Buxton | 1/19/2021 | 941 | 0.24499575 |
| Buxton | 1/19/2021 | 19,446 | 0.24499575 |
| Buxton | 1/19/2021 | 19,613 | 0.24499575 |
| Buxton | 1/20/2021 | 4,150 | 0.2406 |
| Buxton | 2/18/2021 | 1,800 | 0.423 |
| Buxton | 2/22/2021 | 1,238 | 0.44 |
| Buxton | 2/22/2021 | 6,606 | 0.431 |
| Buxton | 2/22/2021 | 100 | 0.431 |
| Buxton | 2/22/2021 | 2,500 | 0.44 |
| Buxton | 2/22/2021 | 300 | 0.4402 |
| Buxton | 2/22/2021 | 17,640 | 0.45 |
| Buxton | 2/23/2021 | 2,383 | 0.415 |
| Buxton | 2/23/2021 | 29 | 0.42 |
| Buxton | 2/24/2021 | 1 | 0.445 |
| Buxton | 2/24/2021 | 12 | 0.445 |
| Buxton | 2/24/2021 | 6 | 0.445 |
| Buxton | 2/24/2021 | 28,790 | 0.445 |
| Buxton | 2/24/2021 | 14,949 | 0.445 |
| Buxton | 2/24/2021 | 12 | 0.445 |
| Buxton | 2/24/2021 | 6 | 0.449947714 |
| Buxton | 2/24/2021 | 7,996 | 0.449947714 |
| Buxton | 2/24/2021 | 15,398 | 0.449947714 |
| Buxton | 2/24/2021 | 500 | 0.425 |
| Buxton | 2/24/2021 | 1,200 | 0.427 |
| Buxton | 2/24/2021 | 2,853 | 0.4299 |
| Buxton | 2/24/2021 | 2,500 | 0.4348 |
| Buxton | 2/24/2021 | 5,975 | 0.435 |
| Buxton | 2/24/2021 | 3,500 | 0.4475 |
| Buxton | 2/24/2021 | 2,500 | 0.4475 |

---

[30] Sale of Shares.

[31] Sale of Shares.

| Reporting Person | Date | Shares | Price of Security |
|---|---|---|---|
| Buxton | 2/24/2021 | 2,500 | 0.4475 |
| Buxton | 2/24/2021 | 5,024 | 0.45 |
| Buxton | 2/25/2021 | 16,600 | 0.41 |
| Buxton | 2/25/2021 | 2,655 | 0.4111 |
| Buxton | 2/25/2021 | 1,069 | 0.4081 |
| Buxton | 2/25/2021 | 10,000 | 0.47 |
| Buxton | 2/25/2021 | 1,000 | 0.4106 |
| Buxton | 2/25/2021 | 1,000 | 0.413 |
| Buxton | 2/26/2021 | 2,500 | 0.41 |
| Buxton | 2/26/2021 | 2,500 | 0.41 |
| Buxton | 2/26/2021 | 2,500 | 0.41 |
| Buxton | 2/26/2021 | 164 | 0.41 |
| Buxton | 2/26/2021 | 4,233 | 0.4099 |
| Buxton | 2/26/2021 | 405 | 0.41 |

| Buxton | 2/26/2021 | 1,336 | 0.41 |
| Buxton | 2/26/2021 | 1,124 | 0.41 |
| Buxton | 3/1/2021 | 5,172 | 0.4065 |
| Buxton | 3/1/2021 | 4,804 | 0.41 |
| Buxton | 3/1/2021 | 156 | 0.4 |
| Buxton | 3/1/2021 | 900 | 0.405 |
| Buxton | 3/1/2021 | 2,500 | 0.41 |
| Buxton | 3/1/2021 | 2,500 | 0.41 |
| Buxton | 3/1/2021 | 2,500 | 0.41 |
| Buxton | 3/1/2021 | 2,500 | 0.4111 |
| Buxton | 3/1/2021 | 2,550 | 0.43 |
| Thomas Gitter | 1/12/2021 | 13,838 | 0.22 |
| Thomas Gitter | 1/12/2021 | 3,000 | 0.2175 |
| Thomas Gitter | 1/12/2021 | 3,162 | 0.2174 |
| Thomas Gitter | 1/14/2021 | 8,755 | 0.24 |
| Thomas Gitter | 1/14/2021 | 1,245 | 0.2399 |
| Thomas Gitter | 1/22/2021 | 24,720 | 0.239 |
| Thomas Gitter | 1/22/2021 | 13,280 | 0.238 |
| Kimberly Tully | 1/4/2021 | 3,000 | 0.26 |
| Kimberly Tully | 1/13/2021 | 2,000 | 0.26 |
| Kimberly Tully | 1/13/2021 | 3,000 | 0.23 |
| Kimberly Tully | 1/13/2021 | 1,625 | 0.23 |
| Kimberly Tully | 1/13/2021 | 1,175 | 0.22 |
| Kimberly Tully | 1/13/2021 | 3,000 | 0.22 |
| Kimberly Tully | 1/20/2021 | 1,200 | 0.24 |
| Kimberly Tully | 1/22/2021 | 1,600 | 0.24 |
| Kimberly Tully | 1/23/2021 | 4,999 | 0.24 |
| Kimberly Tully | 1/25/2021 | 4,999 | 0.24 |
| Kimberly Tully | 1/25/2021 | 4,999 | 0.24 |
| Kimberly Tully | 1/26/2021 | 4,000 | 0.23 |
| Kimberly Tully | 1/26/2021 | 1,101 | 0.24 |
| Kimberly Tully | 1/26/2021 | 3,856 | 0.23 |
| Kimberly Tully | 1/26/2021 | 4,999 | 0.23 |
| Kimberly Tully | 1/26/2021 | 4,999 | 0.23 |

| Reporting Person | Date | Shares | Price of Security |
| --- | --- | --- | --- |
| Kimberly Tully | 1/26/2021 | 4,999 | 0.24 |
| Kimberly Tully | 1/26/2021 | 4,999 | 0.24 |
| Kimberly Tully | 1/27/2021 | 4,999 | 0.26 |
| Kimberly Tully | 1/27/2021 | 4,999 | 0.2399 |
| Kimberly Tully | 1/27/2021 | 4,999 | 0.239 |
| Kimberly Tully | 1/27/2021 | 4,999 | 0.238 |
| Kimberly Tully | 1/27/2021 | 2,000 | 0.34 |
| Kimberly Tully | 1/29/2021 | 650 | 0.61 |
| Kimberly Tully | 2/5/2021 | 100 | 0.42 |
| Kimberly Tully | 2/9/2021 | 500 | 0.44 |
| Kimberly Tully | 2/13/2021 | 1,000 | 0.43 |
| Kimberly Tully | 2/15/2021 | 1,000 | 0.47 |
| Kimberly Tully | 2/24/2021 | 1,000 | 0.45 |
| Kimberly Tully | 3/1/2021 | 3,000 | 0.42 |
| Janice J. O'Connor | 1/29/2021 | 10,400 | 0.43 |
| Chris Tichenor | 2/09/2021 | 4,000 | 0.48 |
| Chris Tichenor | 2/09/2021 | 1,000 | 0.47 |
| Chris Tichenor | 2/24/2021 | 5,000 | 0.45 |
| Chris Tichenor | 2/24/2021 | 3,452 | 0.45 |
| Chris Tichenor | 2/25/2021 | 5,000 | 0.43 |
| Chris Tichenor | 2/25/2021 | 1,548 | 0.39 |

(d)      N/A.

(e)      N/A.

**Item 7.      Material to Be Filed as Exhibits**

Item 7 of Schedule 13D is hereby amended and restated in its entirety to read as follows:

1.   Joint Filing Agreement
2.   Letter

**Schedule A**

Schedule A of Schedule 13D is hereby amended and restated in its entirety to read as follows:

Page 36 of 46 Pages

| Name | Principal Business Address or Residence | Principal Occupation or Employment/ Principal Business | Citizenship |
|---|---|---|---|
| Vladislav Dikii | Moscow, p. Pervomayskoe, Block 328, Bld. 96, bldg. 9 | Investor (Self-Employed) | Russia |
| Thomas Gitter | 17 Parklawn Place, Madison, WI 53705 | Retired | USA |
| Hank Beinstein | 8 Dogwood Lane, Larchmont, NY, 10538 | Partner and Portfolio Manager at Gagnon Securities, LLC<br><br>Principal Business: Investment Management<br><br>Address: 1370 6th Ave # 24, New York, NY 10019 | USA |
| Janice J. O'Connor | 12808 S. Outer Belt Road, Lone Jack, MO 64070 | Retired | USA |
| Roman Dontsov Valentinovich | 350005 Russia, Krasnodar, Alexandra Pokryshkina street 2 /2 apartment 416 | Self-Employed | Russia |
| Alexander Koch | Jakob-Kaiser-Str. 14A, D-49088 Osnabrueck, Germany | Self-Employed | Germany |
| Alex Peter Wounlund | Bredholtvej 8, 2650 Hvidovre, Denmark | Key Account Manager at GlobalConnect<br><br>Principal Business: Fiber Network<br><br>Address: Havneholmen 6, 2450 Copenhagen, Denmark | Denmark |
| James Jonathan Josey | 5319 Carolwood Drive, Jackson, MS 39211 | Deputy CFO at The Molpus Woodlands Group, LLC<br><br>Principal Business: Timber Investment<br><br>Address:<br>858 North Street, Jackson, MS 39211 | USA |

Page 37 of 46 Pages

| Name | Principal Business Address or Residence | Principal Occupation or Employment/ Principal Business | Citizenship |
|---|---|---|---|
| Pradeep Vasudeva Kadambi | 2764 Tartus Dr., Jacksonville, FL 32246 USA | Physician at Self-Employed.<br>Principal Business: Medicine<br>Address: 655 W. 8th Street, Jacksonville, FL 32209 | USA |
| Kimberly Tully | 4 South Deer Place, Hainesport, NJ 08036 | Self-Employed Consultant | USA |
| Andrew Gruber | 215 Pleasant Street, Arlington MA 02476 | Engineer at Qualcomm<br>Principal Business: Wireless Technology<br>Address: 5775 Morehouse Drive, San Diego CA 92121 | USA |
| Alexander Lugovoy | Russia, Rostov of Don, Big Sadovaya Street 120 kv 35 | Self-Employed | Russia |
| Richard Barry | | IT Management at United Surgical Partners Incorporated | |

| | 4532 Saint James Drive, Plano TX 75024 | Principal Business: Ambulatory Surgery Services<br><br>Address: 5601 Warren Parkway Frisco Texas, 75034 | USA |
|---|---|---|---|
| Zavolozhin Sergey Vladimirovich | Russia, Novosibirsk region, R, P Koltsovo 28 | Doctor at Self-Employed<br>Principal Business: Medicine<br>Address: Russia, Novosibirsk, Pasechnaya street 1, k 2 | Russia |
| Victor Pardo | 11 Threepence Drive, Melville, NY 11747 | Audio Engineer at Self-Employed<br>Address: 1100 Haff Avenue, North Bellmore, NY 11710 | USA |
| Mary Dunne | 54 Hicks Street, Brooklyn, NY 11201 | Retired | USA |

<p align="center">Page 38 of 46 Pages</p>

| Petr Hofrek | 9516 Park Drive, Unit 206, Omaha, NE 68127 | Inventory Control at PAK Global LLC<br>Principal Business: Industrial Fabrics and Hardware<br>Address: 2528 South 156th Circle, Omaha, NE 68130 | USA |
|---|---|---|---|
| Chris Tichenor | 400 Redding Road, Lexington, KY 40517 | Retired | USA |
| Israel Larraondo | Medinaceli, 6, 6. 28660. Boadilla del Monte. Madrid. Spain | Renewable Energy Technician at PEMOG<br>Principal Business: Energy<br>Address: Juan Carlos I. 31. 28660. Boadilla del Monte. Madrid. Spain. | Spain |
| Robert Kramer | 136 Wesley Drive, Swedesboro, NJ 08085 | Retired | USA |
| David Lamb | 13560 NW Springville Road, Portland, OR 97229 | Digital Design Engineer at Skyworks Solutions, Inc.<br>Principal Business: Semiconductors<br>Address: 1600 NW Compton Drive, Suite 300, Hillsboro, OR 97006 | USA |
| Daniliuk Kirill Vladimirovich | 125315, G MOSKVA, PR-KT LENINGRADSKII, DOM 74/6, KV 76 | Retired | Russia |
| Joan I. Barry Revocable Trust (Dtd. 12/13/13) | 3313 S. Victoria Drive, Blue Springs, MO 64015 | Retired | USA |
| Yushenkova Olga Petrovna | Russia, Ryazan,Moscovskoe shosse d.33/4 kv.435 | Investor (Self-Employed) | Russia |
| Vanik Petrosian | Ul Vodopoinaia, d 19, kv 178, 357748, g Kislovodsk, Stavropolskii krai | Retired | Russia |

<p align="center">Page 39 of 46 Pages</p>

| John V. Barry Revocable Trust (Dtd. 12/13/13) | 3313 S. Victoria Drive, Blue Springs, MO 64015 | Retired | USA |
|---|---|---|---|

**Schedule B**
Schedule B of Schedule 13D is hereby amended and restated in its entirety to read as follows:

| Name | Aggregate Number of Shares Owned | Percentage of Class | Sole Voting Power | Shared Voting Power | Sole Dispositive Power | Shared Dispositive Power |
|---|---|---|---|---|---|---|
| Vladislav Dikii | 970,000 | 1.1% | 970,000 | 0 | 970,000 | 0 |
| Thomas Gitter | 626,750 | 0.7% | 0 | 626,750 | 0 | 626,750 |
| Hank Beinstein | 241,689 | 0.3% | 0 | 241,689 | 0 | 241,689 |
| Janice J. O'Connor | 69,000 | 0.1% | 69,000 | 0 | 69,000 | 0 |
| Roman Dontsov Valentinovich | 135,212 | 0.2% | 135,212 | 0 | 135,212 | 0 |
| Alexander Koch | 120,000 | 0.1% | 120,000 | 0 | 120,000 | 0 |
| Alex Peter Wounland | 47,018 | 0.1% | 47,018 | 0 | 47,018 | 0 |
| James Jonathan Josey | 111,400 | 0.1% | 111,400 | 0 | 111,400 | 0 |
| Pradeep Vasudeva Kadambi | 101,900 | 0.1% | 101,900 | 0 | 101,900 | 0 |
| Kimberly Tully | 90,000 | 0.1% | 90,000 | 0 | 90,000 | 0 |
| Andrew Gruber | 80,000 | 0.1% | 80,000 | 0 | 80,000 | 0 |

Page 40 of 46 Pages

| | | | | | | |
|---|---|---|---|---|---|---|
| Alexander Lugovoy | 79,090 | 0.1% | 79,090 | 0 | 79,090 | 0 |
| Richard Barry | 72,285 | 0.1% | 72,285 | 0 | 72,285 | 0 |
| Zavolozhin Sergey Vladimirovich | 67,413 | 0.1% | 67,413 | 0 | 67,413 | 0 |
| Victor Pardo | 52,080 | 0.1% | 52,080 | 0 | 52,080 | 0 |
| Mary Dunne | 39,347 | 0.0% | 39,347 | 0 | 39,347 | 0 |
| Petr Hofrek | 38,000 | 0.0% | 38,000 | 0 | 38,000 | 0 |
| Chris Tichenor | 24,000 | 0.0% | 24,000 | 0 | 24,000 | 0 |
| Israel Larraondo | 20,139 | 0.0% | 20,139 | 0 | 20,139 | 0 |
| Robert Kramer | 20,000 | 0.0% | 20,000 | 0 | 20,000 | 0 |
| David Lamb | 17,632 | 0.0% | 17,632 | 0 | 17,632 | 0 |
| Daniliuk Kirill Vladimirovich | 193,000 | 0.2% | 193,000 | 0 | 193,000 | 0 |
| Joan I. Barry Revocable Trust (Dtd. 12/13/13) | 93,000 | 0.1% | 93,000 | 0 | 93,000 | 0 |
| Yushenkova Olga Petrovna | 77,699 | 0.1% | 77,699 | 0 | 77,699 | 0 |
| Vanik Petrosian | 74,300 | 0.1% | 74,300 | 0 | 74,300 | 0 |
| John V. Barry Revocable Trust (Dtd. 12/13/13) | 44,000 | 0.1% | 44,000 | 0 | 44,000 | 0 |

Page 41 of 46 Pages

## SIGNATURE

After reasonable inquiry and to the best of my knowledge and belief, I certify that the information set forth in this statement is true, complete and correct.

BUXTON HELMSLEY HOLDINGS, INC.
By:    /s/ Alexander E. Parker                          March 10, 2021
Name:    Alexander E. Parker
Title:    Director
THE BUXTON HELMSLEY GROUP, INC.
By:    /s/ Alexander E. Parker                          March 10, 2021
Name:    Alexander E. Parker
Title:    Senior Managing Director
ALEXANDER E. PARKER
By:    /s/ Alexander E. Parker                          March 10, 2021

| | | |
|---|---|---|
| Name: | Alexander E. Parker | |
| **VLADISLAV DIKII** | | |
| By: | */s/ Vladislav Dikii | March 10, 2021 |
| Name: | Vladislav Dikii | |
| **THOMAS GITTER** | | |
| By: | */s/ Thomas Gitter | March 10, 2021 |
| Name: | Thomas Gitter | |

<div align="center">Page 42 of 46 Pages</div>

| | | |
|---|---|---|
| **HANK BEINSTEIN** | | |
| By: | */s/ Hank Beinstein | March 10, 2021 |
| Name: | Hank Beinstein | |
| **JANICE J. O'CONNOR** | | |
| By: | */s/ Janice J. O'Connor | March 10, 2021 |
| Name: | Janice J. O'Connor | |
| **ROMAN DONSTOV VALENTINOVICH** | | |
| By: | */s/ Roman Donstov Valentinovich | March 10, 2021 |
| Name: | Roman Donstov Valentinovich | |
| **ALEXANDER KOCH** | | |
| By: | */s/ Alexander Koch | March 10, 2021 |
| Name: | Alexander Koch | |
| **ALEX PETER WOUNLUND** | | |
| By: | */s/ Alex Peter Wounlund | March 10, 2021 |
| Name: | Alex Peter Wounlund | |
| **JAMES JONATHAN JOSEY** | | |
| By: | */s/ James Jonathan Josey | March 10, 2021 |
| Name: | James Jonathan Josey | |
| **PRADEEP VASUDEVA KADAMBI** | | |
| By: | */s/ Pradeep Vasudeva Kadambi | March 10, 2021 |
| Name: | Pradeep Vasudeva Kadambi | |

<div align="center">Page 43 of 46 Pages</div>

| | | |
|---|---|---|
| **KIMBERY TULLY** | | |
| By: | */s/ Kimberly Tully | March 10, 2021 |
| Name: | Kimberly Tully | |
| **ANDREW GRUBER** | | |
| By: | */s/ Andrew Gruber | March 10, 2021 |
| Name: | Andrew Gruber | |
| **ALEXANDER LUGOVOY** | | |
| By: | */s/ Alexander Lugovoy | March 10, 2021 |
| Name: | Alexander Lugovoy | |
| **RICHARD BARRY** | | |
| By: | */s/ Richard Barry | March 10, 2021 |
| Name: | Richard Barry | |
| **ZAVOLOZHIN SERGEY VLADIMIROVICH** | | |
| By: | */s/ Zavolozhin Sergey Vladimirovich | March 10, 2021 |
| Name: | Zavolozhin Sergey Vladimirovich | |
| **VICTOR PARDO** | | |
| By: | */s/ Victor Pardo | March 10, 2021 |
| Name: | Victor Pardo | |
| **MARY DUNNE** | | |
| By: | */s/ Mary Dunne | March 10, 2021 |
| Name: | Mary Dunne | |

<div align="center">Page 44 of 46 Pages</div>

| | | |
|---|---|---|
| **PETR HOFREK** | | |
| By: | */s/ Petr Hofrek | March 10, 2021 |
| Name: | Petr Hofrek | |
| **CHRIS TICHENOR** | | |
| By: | */s/ Chris Tichenor | March 10, 2021 |
| Name: | Chris Tichenor | |
| **ISRAEL LARRAONDO** | | |
| By: | */s/ Israel Larraondo | March 10, 2021 |
| Name: | Israel Larraondo | |
| **ROBERT KRAMER** | | |
| By: | */s/ Robert Kramer | March 10, 2021 |
| Name: | Robert Kramer | |
| **DAVID LAMB** | | |
| By: | */s/ David Lamb | March 10, 2021 |
| Name: | David Lamb | |
| **DANILIUK KIRILL VLADIMIROVICH** | | |
| By: | */s/ Daniliuk Kirill Vladimirovich | March 10, 2021 |

| | | |
|---|---|---|
| Name: | Daniliuk Kirill Vladimirovich | |

JOAN I. BARRY REVOCABLE TRUST (DTD. 12/13/13)

| | | |
|---|---|---|
| By: | */s/ Janice J. O'Connor | March 10, 2021 |
| Name: | Janice J. O'Connor | |
| Title: | Co-Trustee | |

Page 45 of 46 Pages

YUSHENKOVA OLGA PETROVNA

| | | |
|---|---|---|
| By: | */s/ Yushenkova Olga Petrovna | March 10, 2021 |
| Name: | Yushenkova Olga Petrovna | |

VANIK PETROSIAN

| | | |
|---|---|---|
| By: | */s/ Vanik Petrosian | March 10, 2021 |
| Name: | Vanik Petrosian | |

JOHN V. BARRY REVOCABLE TRUST (DTD. 12/13/13)

| | | |
|---|---|---|
| By: | */s/ Janice J. O'Connor | March 10, 2021 |
| Name: | Janice J. O'Connor | |
| Title: | Co-Trustee | |
| *By: | /s/ Alexander E. Parker | March 10, 2021 |
| Name: | Alexander E. Parker | |
| Title: | Attorney-in-Fact | |

Page 46 of 46 Pages

EXHIBIT 99.1
JOINT FILING AGREEMENT

In accordance with Rule 13d-1(k) under the Securities Exchange Act of 1934, as amended, the undersigned agree to the joint filing on behalf of each of them of a statement on Schedule 13D, including all amendments thereto, with respect to the ordinary shares, par value $0.20 per share, of Mallinckrodt plc, and further agree that this Joint Filing Agreement shall be included as an exhibit to the first such joint filing and may, as required, be included as an exhibit to subsequent amendments thereto.

Each of the undersigned agrees and acknowledges that each party hereto is (i) individually eligible to use such Schedule 13D and (ii) responsible for the timely filing of such Schedule 13D and any and all amendments thereto, and for the completeness and accuracy of the information concerning such party contained therein; provided that no party is responsible for the completeness and accuracy of the information concerning any other party unless such party knows or has reason to believe that such information is inaccurate.

Each of the undersigned hereby constitutes and appoints Alexander E. Parker as their true and lawful attorney-in-fact and agent, with full power of substitution and resubstitution, for him and in his name, place and stead, in any and all capacities, to sign any and all amendments to the statement on Schedule 13D, and to file the same, with exhibits thereto, and other documents in connection therewith, with the Securities and Exchange Commission, granting unto said attorney-in-fact and agent, full power and authority to do and perform each and every act and thing necessary or desirable to be done in and about the premises, as fully to all intents and purposes as he might or could do in person, hereby ratifying and confirming all that said attorney-in-fact and agent, or his substitute or substitutes, may lawfully do or cause to be done by virtue hereof.

This Joint Filing Agreement may be executed in any number of counterparts, all of which together shall constitute one and the same instrument. A facsimile or other reproduction of this Joint Filing Agreement may be executed by one or more parties hereto, and an executed copy of this Joint Filing Agreement may be delivered by one or more parties hereto by facsimile or similar instantaneous electronic transmission device pursuant to which the signature of or on behalf of such party can be seen, and such execution and delivery shall be considered valid, binding and effective for all purposes as of the date hereof.

Dated: March 10, 2021

[SIGNATURE PAGES FOLLOW]

---

IN WITNESS WHEREOF, the undersigned hereby execute this Joint Filing Agreement as of the date first written above.

BUXTON HELMSLEY HOLDINGS, INC.
| By: | /s/ Alexander E. Parker | March 5, 2021 |
| Name: | Alexander E. Parker | |
| Title: | Director | |

THE BUXTON HELMSLEY GROUP, INC.
| By: | /s/ Alexander E. Parker | March 5, 2021 |
| Name: | Alexander E. Parker | |
| Title: | Senior Managing Director | |

ALEXANDER E. PARKER
| By: | /s/ Alexander E. Parker | March 5, 2021 |
| Name: | Alexander E. Parker | |

VLADISLAV DIKII
| By: | /s/ Vladislav Dikii | March 5, 2021 |
| Name: | Vladislav Dikii | |

THOMAS GITTER
| By: | /s/ Thomas Gitter | March 5, 2021 |
| Name: | Thomas Gitter | |

HANK BEINSTEIN
| By: | /s/ Hank Beinstein | March 5, 2021 |
| Name: | Hank Beinstein | |

---

JANICE J. O'CONNOR
| By: | /s/ Janice J. O'Connor | March 5, 2021 |
| Name: | Janice J. O'Connor | |

ROMAN DONSTOV VALENTINOVICH
| By: | /s/ Roman Donstov Valentinovich | March 5, 2021 |
| Name: | Roman Donstov Valentinovich | |

ALEXANDER KOCH
| By: | /s/ Alexander Koch | March 5, 2021 |
| Name: | Alexander Koch | |

ALEX PETER WOUNLUND
| By: | /s/ Alex Peter Wounlund | March 5, 2021 |
| Name: | Alex Peter Wounlund | |

JAMES JONATHAN JOSEY
| By: | /s/ James Jonathan Josey | March 5, 2021 |
| Name: | James Jonathan Josey | |

KIMBERY TULLY
| By: | /s/ Kimberly Tully | March 5, 2021 |
| Name: | Kimberly Tully | |

ANDREW GRUBER
| By: | /s/ Andrew Gruber | March 5, 2021 |
| Name: | Andrew Gruber | |

ALEXANDER LUGOVOY

By:   /s/ Alexander Lugovoy      March 5, 2021

Name:   Alexander Lugovoy

RICHARD BARRY

By:   /s/ Richard Barry      March 5, 2021

Name:   Richard Barry

ZAVOLOZHIN SERGEY VLADIMIROVICH

By:   /s/ Zavolozhin Sergey Vladimirovich      March 5, 2021

Name:   Zavolozhin Sergey Vladimirovich

VICTOR PARDO

By:   /s/ Victor Pardo      March 5, 2021

Name:   Victor Pardo

MARY DUNNE

By:   /s/ Mary Dunne      March 5, 2021

Name:   Mary Dunne

PETR HOFREK

By:   /s/ Petr Hofrek      March 5, 2021

Name:   Petr Hofrek

CHRIS TICHENOR

By:   /s/ Chris Tichenor      March 5, 2021

Name:   Chris Tichenor

---

ISRAEL LARRAONDO

By:   /s/ Israel Larraondo      March 5, 2021

Name:   Israel Larraondo

ROBERT KRAMER

By:   /s/ Robert Kramer      March 5, 2021

Name:   Robert Kramer

DAVID LAMB

By:   /s/ David Lamb      March 5, 2021

Name:   David Lamb

DANILIUK KIRILL VLADIMIROVICH

By:   /s/ Daniliuk Kirill Vladimirovich      March 5, 2021

Name:   Daniliuk Kirill Vladimirovich

JOAN I. BARRY REVOCABLE TRUST (DTD. 12/13/13)

By:   /s/ Janice J. O'Connor      March 5, 2021

Name:   Janice J. O'Connor

Title:   Co-Trustee

YUSHENKOVA OLGA PETROVNA

By:   /s/ Yushenkova Olga Petrovna      March 5, 2021

Name:   Yushenkova Olga Petrovna

VANIK PETROSIAN

By:   /s/ Vanik Petrosian      March 5, 2021

Name:   Vanik Petrosian

---

JOHN V. BARRY REVOCABLE TRUST (DTD. 12/13/13)

By:   /s/ Janice J. O'Connor      March 5, 2021

Name:   Janice J. O'Connor

Title:   Co-Trustee

PRADEEP VASUDEVA KADAMBI

By:   /s/ Pradeep Vasudeva Kadambi      March 10, 2021

Name:   Pradeep Vasudeva Kadambi

EXHIBIT 99.2

# BUXTON 🐎 HELMSLEY

**New York Headquarters**
1185 Avenue of the Americas, Floor 3
New York, N.Y. 10036

**Mr. Alexander E. Parker**
*Senior Managing Director*
E. alexander.parker@buxtonhelmsley.com
T. +1 (212) 951-1530
F. +1 (212) 951-1530

**VIA REGISTERED U.S. POSTAL MAIL AND ELECTRONIC MAIL**
board.directors@mnk.com; investor.relations@mnk.com;

March 10, 2021

Board of Directors – All Members
Mallinckrodt Plc.
675 McDonnell Blvd.
St. Louis, MO 63042
United States of America

Re: Mallinckrodt Plc. Shareholder Action – Immediate Response Demanded and Required

Ladies and Gentlemen:

The Buxton Helmsley Group, Inc. ("Buxton") is a registered investment adviser. As you are now aware, Buxton and a group of like-minded investors have acquired a 5.6% interest in Mallinckrodt plc (the "Company").

The Board of Directors have thus far ignored the Company's shareholders and acted in complete disregard of the owners of the Company and the duties it owes to them. We can no longer sit idle while this Board recklessly pursues the complete destruction of shareholder value. The Board's failures are almost too numerous to mention, but to name a few:

- Pursuing reorganization plans that ignore the intrinsic value of the Company and rob the shareholders at any chance of realizing value;
- Failing to explore a meaningful bidding process or strategic alternatives that would have preserved the value of the Company and its products;
- Undervaluing drugs in the pipeline;
- Self-dealing;
- Failure to comply with ownership requirements for the Board and management;
- Capriciously settling litigation for the convenience of the Board and its management without regard to the impact on the owners of the Company.

Despite the Company's present condition, we firmly believe that there is much to be gained from a successful and rapid transition in strategy and leadership.

---

We demand that the Board of Directors contact me at once to discuss our proposals for righting these wrongs. We expect the Board to be mindful of its duties and to take our proposals seriously.

Ultimately, shareholders like us have means to effect changes necessary to protect our investment. We are prepared to take any legally permissible action to hold this Board and management accountable for their many failures and betrayals.

I look forward to hearing from you as soon as possible, holding a telephonic conference (with all directors present) no later than 4:00 pm Eastern Standard Time on Friday, March 12, 2021.

Most Sincerely,

/s/ Alexander Parker

Alexander Parker
Senior Managing Director
The Buxton Helmsley Group, Inc.